# UNITED STATES BANKRUPTCY COUT
# FOR THE NORTHERN DISTRICT OF GEORGIA
# ATLANTA DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| ATLANTIS PLASTICS, INC., ET AL., | § | Case No. 08-75473 (Substantively Consolidated) |
| | § | |
| Debtors. | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 11 of the United States Bankruptcy Code was filed on August 10, 2008 and converted to chapter 7 on December 15, 2008.  The undersigned trustee was appointed on December 3, 2008 as the chapter 11 Trustee and upon conversion, remained as the chapter 7 Trustee.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. §522, or have been or will be abandoned pursuant to 11 U.S.C. §554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                     $   25,886,601.90

   Funds were disbursed in the following amounts:

| | |
|---|---:|
| Secured Claims | 10,031,563.67 |
| Administrative expenses | |
|     Payments on Chapter 11 Claims | 2,649,056.29 |
|     Payments on Chapter 7 Claims | 4,740,832.36 |
| Bank/Merchant service fees | 66,438.30 |
| Non-Estate funds paid to 3rd Parties | 5,790,270.59 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to debtor | 0.00 |

Leaving a balance on hand of                     $   2,608,440.69

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursement record for each estate bank account.

6. The deadline for filing governmental and non-governmental claims in the this case was October 3, 2014. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaning why payment on any claim is not being made, is attached as **Exhibit C**.

7. The trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. §326(a), the maximum compensation allowable to the trustee is $576,345.00.

The trustee has received $0.00 as interim compensation and now requests a sum of $576,345.00 for total compensation of $576,345.00. In addition, the trustee has received reimbursement for expenses of $116,742.49, and now requests reimbursement for expenses of $60,078.17, for total expenses of $176,820.66.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the forgoing report is true and correct.

Date: *July 10, 2017*                    By: _____
                                             Trustee

**Exhibit A**
**Individual Estate Property Record and Report**
**Asset Cases**

**Case Number**: 08-75473
**Case Name**:   ATLANTIS PLASTICS, INC.

**Period Ending**: 7/31/16

**Trustee:**                           Marcus A. Watson
**Filed (f) or Converted (c):**  12/15/2008 (c)
**§341(a) Meeting Date:**        2/19/2009
**Claims Bar Date:**             10/3/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled and Unscheduled (u) Property | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon<br>DA=§554(c) abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Miscellaneous Furniture/IT Equipment (u) | $      44,505 | $           44,505 | $          - | $      44,505 | FA |
| 2 | Bank Interest/Dividends | N/A | N/A | - | 17,017 | Unknown |
| 3 | Miscellaneous Receipts - other | N/A | N/A | - | 16,072 | Unknown |
| 4 | Scroggins & Williams | 20,000 | 20,000 | - | 15,240 | FA |
| 5 | Transition Services Agreement Receipts | N/A | - | - | 1,445,954 | FA |
| 6 | Tax Refunds (u) | 250,000 | - | - | 757,406 | FA |
| 7 | Deposits/Premium Refund | - | - | - | 99,788 | FA |
| 8 | Hays Financial (u) | 75,000 | 75,000 | - | 71,180 | FA |
| 9 | Tax Refund - Michigan Department of Treasury (u) | 8,090 | 8,090 | - | - | FA |
| 10 | Tax Refund - Tennessee Department of Revenue (u) | 747 | 747 | - | - | FA |
| 11 | Tax Refund - Oklahoma Tax Commission (u) | 61,297 | 61,297 | - | 85,864 | FA |
| 12 | Tax Refund - State of New Jersey (u) | 5,682 | 5,682 | - | - | FA |
| 13 | Tax Refund - Ohio Department of Taxation (u) | 9,000 | 9,000 | - | - | FA |
| 14 | Tax Refund - Kentucky Department of Revenue (u) | 5,000 | 5,000 | - | - | FA |
| 15 | Tax Refund - North Carolina Department of Revenue (u) | 3,543 | 3,543 | - | 3,701 | FA |
| 16 | Tax Refund - Nebraska Department of Revenue (u) | 710 | 710 | - | - | FA |
| 17 | Refund of Deposit - T Mobile (u) | 44,787 | 44,787 | - | 44,787 | FA |
| 18 | Refund of Deposit - Ceridian (u) | 64,057 | 64,057 | - | 75,897 | FA |
| 19 | Greenberg Traurig (u) | 215,000 | 215,000 | - | 229,442 | FA |
| 20 | Drinkle Biddle (u) | 17,680 | 17,680 | - | 17,680 | FA |
| 21 | Refund of Deposit - Southern California Edison | 340,000 | Unknown | - | 239,406 | FA |
| 22 | BANK ACCOUNTS - Initial Chapter 11 converted to Chapter 7 Case; Bank of America 0637 (u) | 1,030,772 | 1,030,772 | - | 1,030,772 | FA |
| 23 | BANK ACCOUNTS - Initial Chapter 11 converted to Chapter 7 Case; Bank of America 0611 (u) | 885,469 | 885,469 | - | 885,469 | FA |
| 24 | BANK ACCOUNTS - Initial Chapter 11 converted to Chapter 7 Case; Bank of America 0695 (u) | 1,446,208 | 1,446,208 | - | 1,446,208 | FA |

**Exhibit A**

**Individual Estate Property Record and Report**

**Asset Cases**

Case Number: 08-75473                         Trustee:                 Marcus A. Watson
Case Name:    ATLANTIS PLASTICS, INC.        Filed (f) or Converted (c): 12/15/2008 (c)
                                              §341(a) Meeting Date:    2/19/2009
Period Ending: 7/31/16                        Claims Bar Date:         10/3/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled and Unscheduled (u) Property | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon<br>DA=§554(c) abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 25 | BANK ACCOUNTS - Initial Chapter 11 converted to Chapter 7 Case; Bank of America 0640 (u) | 4,060,837 | 4,060,837 | - | 4,060,837 | FA |
| 26 | BANK ACCOUNTS - Initial Chapter 11 converted to Chapter 7 Case; Bank of America 0624 (u) | - | - | - | - | FA |
| 27 | BANK ACCOUNTS - Scheduled during Chapter 11 converted to Chapter 7 Case; Bank of America 0712 | 1,058,800 | 1,753,654 | - | 1,753,654 | FA |
| 28 | BANK ACCOUNTS - Scheduled during Chapter 11 converted to Chapter 7 Case; Bank of America 1942 | 1,197,000 | - | - | - | FA |
| 29 | BANK ACCOUNTS - Scheduled during Chapter 11 converted to Chapter 7 Case; Bank of America 8453 | 5,000 | 60,606 | - | 60,606 | FA |
| 30 | BANK ACCOUNTS - Scheduled during Chapter 11 converted to Chapter 7 Case; Bank of America 8347 | 5,000 | 50,871 | - | 50,871 | FA |
| 31 | BANK ACCOUNTS - Initial Chapter 11 converted to Chapter 7 Case; Bank of America 0978 (u) | - | - | - | - | FA |
| 32 | BANK ACCOUNTS - Initial Chapter 11 converted to Chapter 7 Case; Wells Fargo 8700 (u) | 1,505,863 | 1,505,863 | - | 1,505,863 | FA |
| 33 | BANK ACCOUNTS - Initial Chapter 11 converted to Chapter 7 Case; US Bank 5000 (u) | 2,503,110 | 2,503,110 | - | 2,503,110 | FA |
| 34 | Non-Estate Receipts - Accounts Receivable collected on behalf of buyers (AEP Industries and Fortis) (u) | N/A | N/A | - | 3,011,556.87 | FA |
| 35 | Bank Fee Reimbursements | N/A | N/A | - | 62,911 | FA |
| 36 | Tax Refund: IRS carryback claims (shared 75% GE / 25% Estate) | 250,000 | 2,900,000 | - | 2,933,942 | FA |
| 37 | Preference Recoveries (u) | 450,000 | 450,000 | | 336,250 | FA |
| 38 | Tax Refund - State of Arkansas (u) | 60,459 | 60,459 | | 80,612 | FA |
| 39 | Fraudulent Conveyance Claim (u) | Unknown | Unknown | | 3,000,000 | FA |
| | | 15,623,614.69 | 17,282,946.36 | - | 25,886,601.90 | - |

Major Activities Affecting Case Closing: See Form 1, Other Information

Initial Projected Date of Final Report (TFR): 6/30/10              Current Projected Date of Final Report (TFR): 7/31/16

_____August 19, 2016_____                       /s/  Marcus A. Watson
Date                                                              Marcus A. Watson

**Exhibit B**

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 08-75473 | |
| Case Name: | Atlantis Plastics, Inc. | |
| | | |
| Taxpayer ID#: | 06-1088270 | |
| Period Ending: | 7/31/2016 | |

| | |
|---|---|
| Trustee: | Marcus A. Watson |
| Bank Name: | First Commercial Bank |
| Account: | 129-3 |
| Trustee's Bond: | $4,300,000 |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/2009 | | | Account Opened | | | | - |
| 12/17/09 | Transfer | Atlantis Plastics | Interbank Transfer to fund account from Acct #0695 | 9999-000 | 1,400,000.00 | | 1,400,000.00 |
| 12/16/09 | 10000 | A Shulman | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 241,722.41 | 1,158,277.59 |
| 12/16/09 | 10001 | Arkansas Poly, Inc | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 1,389.60 | 1,156,887.99 |
| 12/16/09 | 10002 | Ashland Chemical Co. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 56737.86 | 1,100,150.13 |
| 12/16/09 | 10003 | Void | Void | | | - | 1,100,150.13 |
| 12/16/09 | 10004 | Void | Void | | | - | 1,100,150.13 |
| 12/16/09 | 10005 | Bayshore Vinyl Compounds | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 143,082.18 | 957,067.95 |
| 12/16/09 | 10006 | Bearing Distributors, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 585.00 | 956,482.95 |
| 12/16/09 | 10007 | Bryan Cave Powell Goldstein | Chapter 11 Legal Fees - partial payment <Order 903> | 6210 | | 16,316.18 | 940,166.77 |
| 12/16/09 | 10008 | Void | Void | | | - | 940,166.77 |
| 12/16/09 | 10009 | C4, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 70.72 | 940,096.05 |
| 12/16/09 | 10010 | Void | Void | | | - | 940,096.05 |
| 12/16/09 | 10011 | Void | Void | | | - | 940,096.05 |
| 12/16/09 | 10012 | Dixie Tool Co. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 116.01 | 939,980.04 |
| 12/16/09 | 10013 | Duro Inc dba Lee's Wood Products | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 7,216.03 | 932,764.01 |
| 12/16/09 | 10014 | EI Du Pont Nemours and Co. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 40,961.34 | 891,802.67 |
| 12/16/09 | 10015 | Electric Motor Center, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 156.50 | 891,646.17 |
| 12/16/09 | 10016 | EMI Plastics Equipment | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 481.55 | 891,164.62 |
| 12/16/09 | 10017 | Equistar Chemicals, LP | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 79,623.06 | 811,541.56 |
| 12/16/09 | 10018 | Estill Wood Products, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 7,817.74 | 803,723.82 |
| 12/16/09 | 10019 | Fastenal Company | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 278.89 | 803,444.93 |
| 12/16/09 | 10020 | Void | Void | | | - | 803,444.93 |
| 12/16/09 | 10021 | Flex-Pac, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 1,918.06 | 801,526.87 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
|---|---|---|---|---|
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | First Commercial Bank |
| | | | Account: | 129-3 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/09 | 10022 | Flint Hills Resources, LP | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 1,500.00 | 800,026.87 |
| 12/16/09 | 10023 | Void | Void | | | - | 800,026.87 |
| 12/16/09 | 10024 | Graybar Electric Co., Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 337.13 | 799,689.74 |
| 12/16/09 | 10025 | Helwig Carbon Products, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 196.50 | 799,493.24 |
| 12/16/09 | 10026 | Void | Void | | | - | 799,493.24 |
| 12/16/09 | 10027 | Hugh E. Sandefur Industries, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 1,001.22 | 798,492.02 |
| 12/16/09 | 10028 | IMS Co. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 65.84 | 798,426.18 |
| 12/16/09 | 10029 | Industrial Extrusion Belting | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 521.47 | 797,904.71 |
| 12/16/09 | 10030 | Industrial Fairways Supply | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 2,621.26 | 795,283.45 |
| 12/16/09 | 10031 | Interstate Electric Corporation | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 1,157.50 | 794,125.95 |
| 12/16/09 | 10032 | Kilpatrick Stockton | Chapter 11 Legal Fees (Holdback owed) <Order 498> | 6210 | | 23,544.19 | 770,581.76 |
| 12/16/09 | 10033 | Jeffrey E. Sunnergen | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 596.40 | 769,985.36 |
| 12/16/09 | 10034 | Kyana Packaging & Industrial Supply | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 161.68 | 769,823.68 |
| 12/16/09 | 10035 | LA Lubricants LLC | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 851.75 | 768,971.93 |
| 12/16/09 | 10036 | Maple City Fire Protection | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 320.76 | 768,651.17 |
| 12/16/09 | 10037 | Master Supply Co. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 175.37 | 768,475.80 |
| 12/16/09 | 10038 | McNaughton Mckay electric co | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 175.78 | 768,300.02 |
| 12/16/09 | 10039 | Microban Products Co. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 3,056.63 | 765,243.39 |
| 12/16/09 | 10040 | Midwest Bearing & Chain Co., Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 239.21 | 765,004.18 |
| 12/16/09 | 10041 | NC Office Solutions, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 1,073.54 | 763,930.64 |
| 12/16/09 | 10042 | Northern Safety Co., Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 235.26 | 763,695.38 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | First Commercial Bank |
| | | | Account: | 129-3 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1 Trans. Date | 2 [Ref #] Check # | 3 Paid To/Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/09 | 10043 | Nova Polymers, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 4,440.00 | 759,255.38 |
| 12/16/09 | 10044 | OMGA, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 2,132.50 | 757,122.88 |
| 12/16/09 | 10045 | Oren Atchley Company, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 2,040.79 | 755,082.09 |
| 12/16/09 | 10046 | Packaging Corporation of America | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 3,801.52 | 751,280.57 |
| 12/16/09 | 10047 | Palmer Oil Co., Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 135.13 | 751,145.44 |
| 12/16/09 | 10048 | Void | Void | | | - | 751,145.44 |
| 12/16/09 | 10049 | QMI, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 485.50 | 750,659.94 |
| 12/16/09 | 10050 | Void | Void | | | - | 750,659.94 |
| 12/16/09 | 10051 | Refreshments of Tennessee, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 34.10 | 750,625.84 |
| 12/16/09 | 10052 | Void | Void | | | - | 750,625.84 |
| 12/16/09 | 10053 | Rowland Safety & Supply | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 689.78 | 749,936.06 |
| 12/16/09 | 10054 | RSE Tool & Die, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 179.00 | 749,757.06 |
| 12/16/09 | 10055 | Sebro Plastics Company | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 11,744.01 | 738,013.05 |
| 12/16/09 | 10056 | Services For Plastics | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 61.90 | 737,951.15 |
| 12/16/09 | 10057 | Shamrock Manufacturing Co., Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 28,050.00 | 709,901.15 |
| 12/16/09 | 10058 | SMI Co., Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 7,017.54 | 702,883.61 |
| 12/16/09 | 10059 | Sonoco Products Company | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 173,612.34 | 529,271.27 |
| 12/16/09 | 10060 | Sooner Pallet Services, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 8,070.20 | 521,201.07 |
| 12/16/09 | 10061 | Stagg Safety Equipment, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 83.05 | 521,118.02 |
| 12/16/09 | 10062 | Standridge Color Corp. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 120,913.47 | 400,204.55 |
| 12/16/09 | 10063 | Stoner, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 51.95 | 400,152.60 |
| 12/16/09 | 10064 | Superior Hose & Fittings, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 362.52 | 399,790.08 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | First Commercial Bank |
| | | | Account: | 129-3 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/09 | 10065 | Tepe Sanitary Supply | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 56.66 | 399,733.42 |
| 12/16/09 | 10066 | Void | Void | | | - | 399,733.42 |
| 12/16/09 | 10067 | Tony's Repair Service | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 77.84 | 399,655.58 |
| 12/16/09 | 10068 | US Bearings & Drives | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 2,576.89 | 397,078.69 |
| 12/16/09 | 10069 | Van Dorn Demage Corp | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 669.40 | 396,409.29 |
| 12/16/09 | 10070 | West TN Air Compressors | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 258.00 | 396,151.29 |
| 12/16/09 | 10071 | West View Florists | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 29.25 | 396,122.04 |
| 12/16/09 | 10072 | Western Printing Machinery Company | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 947.69 | 395,174.35 |
| 12/16/09 | 10073 | Void | | | | - | 395,174.35 |
| 12/16/09 | 10074 | Willow Ridge Plastics | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 304.02 | 394,870.33 |
| 12/16/09 | 10075 | Wood N Pallets, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 1,285.00 | 393,585.33 |
| 12/16/09 | 10076 | Void | Void | | | - | 393,585.33 |
| 12/16/09 | 10077 | Void | Void | | | - | 393,585.33 |
| 12/16/09 | 10078 | Void | Void | | | - | 393,585.33 |
| 12/16/09 | 10079 | Void | Void | | | - | 393,585.33 |
| 12/16/09 | 10080 | Void | Void | | | - | 393,585.33 |
| 12/16/09 | 10081 | Void | Void | | | - | 393,585.33 |
| 12/16/09 | 10082 | Void | Void | | | - | 393,585.33 |
| 12/16/09 | 10083 | Void | Void | | | - | 393,585.33 |
| 12/16/09 | 10084 | Void | Void | | | - | 393,585.33 |
| 12/16/09 | 10085 | Void | Void | | | - | 393,585.33 |
| 12/16/09 | 10086 | Void | Void | | | - | 393,585.33 |
| 12/16/09 | 10087 | Void | Void | | | - | 393,585.33 |
| 12/16/09 | 10088 | Void | Void | | | - | 393,585.33 |
| 12/16/09 | 10089 | Void | Void | | | - | 393,585.33 |
| 12/16/09 | 10090 | Void | Void | | | - | 393,585.33 |
| 12/16/09 | 10091 | Franchise Tax Board | 2008 CA IT payment (Films) paid per Compromise and Settlement Agreement with GE <Order 666> | 2820-00 | | 228.52 | 393,356.81 |
| 12/16/09 | 10092 | Commissioner of Revenue Services | 2008 CT IT payment (Films) paid per Compromise and Settlement Agreement with GE <Order 666> | 2820-00 | | 73.40 | 393,283.41 |
| 12/16/09 | 10093 | City of Henderson | 2008 Business Tax (Molded) paid per Compromise and Settlement Agreement with GE <Order 666> | 2820-00 | | 4,000.26 | 389,283.15 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | First Commercial Bank |
| | | | Account: | 129-3 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/09 | 10094 | Comptroller of Public Accounts | 2009 Texas Franchise (Consol) paid per Compromise and Settlement Agreement with GE <Order 666> | 2820-00 | | 101,697.34 | 287,585.81 |
| 12/16/09 | 10095 | Georgia Dept of Revenue | 2009 Net Worth (Consol) paid per Compromise and Settlement Agreement with GE <Order 666> | 2820-00 | | 10.00 | 287,575.81 |
| 12/16/09 | 10096 | Michigan Dept of Treasury | 2008 MBT (consol) paid per Compromise and Settlement Agreement with GE <Order 666> | 2820-00 | | 11,160.50 | 276,415.31 |
| 12/16/09 | 10097 | Minnesota Revenue | 2008 Franchise TAX (Films) paid per Compromise and Settlement Agreement with GE <Order 666> | 2820-00 | | 1,411.48 | 275,003.83 |
| 12/16/09 | 10098 | Mississippi State Tax Commission | 2008 Franchise TAX (Films) paid per Compromise and Settlement Agreement with GE <Order 666> | 2820-00 | | 6.72 | 274,997.11 |
| 12/16/09 | 10099 | North Carolina Department of Revenue | 2008 Franchise TAX (Films) paid per Compromise and Settlement Agreement with GE <Order 666> | 2820-00 | | 9.41 | 274,987.70 |
| 12/16/09 | 10100 | Oklahoma Tax Commission | 2008 Income Tax    (Films) paid per Compromise and Settlement Agreement with GE <Order 666> | 2820-00 | | 245.73 | 274,741.97 |
| 12/16/09 | 10101 | PA Dept of Revenue | 2008 Franchise TAX (Films) paid per Compromise and Settlement Agreement with GE <Order 666> | 2820-00 | | 15.06 | 274,726.91 |
| 12/16/09 | 10102 | State of New Jersey-CBT | 2008 Franchise TAX (Films) paid per Compromise and Settlement Agreement with GE <Order 666> | 2820-00 | | 600.89 | 274,126.02 |
| 12/16/09 | 10103 | Utah State Tax Commission | 2008 Franchise TAX (Films) paid per Compromise and Settlement Agreement with GE <Order 666> | 2820-00 | | 26.89 | 274,099.13 |
| 12/16/09 | 10104 | Wisconsin Dept of Revenue | 2008 Franchise TAX (Films) paid per Compromise and Settlement Agreement with GE <Order 666> | 2820-00 | | 17.21 | 274,081.92 |
| 12/16/09 | 10105 | Kentucky State Treasurer | 2008 Franchise TAX (Films) paid per Compromise and Settlement Agreement with GE <Order 666> | 2820-00 | | 627.23 | 273,454.69 |
| 12/16/09 | 10106 | Ohio Treasurer of State | 2008 Franchise TAX (Films) paid per Compromise and Settlement Agreement with GE <Order 666> | 2820-00 | | 268.85 | 273,185.84 |
| 12/16/09 | 10107 | Tennessee Department of Revenue | 2008 Franchise TAX (Films) paid per Compromise and Settlement Agreement with GE <Order 666> | 2820-00 | | 26.89 | 273,158.95 |
| 12/16/09 | 10108 | Kentucky State Treasurer | 2008 Franchise TAX (Molded) paid per Compromise and Settlement Agreement with GE <Order 666> | 2820-00 | | 316.44 | 272,842.51 |
| 12/16/09 | 10109 | Ohio Treasurer of State | 2008 Franchise TAX (Molded) paid per Compromise and Settlement Agreement with GE <Order 666> | 2820-00 | | 1,079.71 | 271,762.80 |
| 12/16/09 | 10110 | Tennessee Department of Revenue | 2008 Franchise TAX (Molded) paid per Compromise and Settlement Agreement with GE <Order 666> | 2820-00 | | 2,394.13 | 269,368.67 |
| 12/31/2009 | Wire/ACH | First Commercial Bank | Bank Fees/Charges | 2600 | | 16.09 | 269,352.58 |
| 3/26/2010 | 10111 | Ticona Polymers, LLC | 503(b)(9) Distribution allowed as part of Compromise and Settlement Agreement with GE <Order 666> | 6990-00 | | 13,850.92 | 255,501.66 |
| 3/26/2010 | 10112 | Ravago Canada (Muehlstein) | 503(b)(9) Distribution allowed as part of Compromise and Settlement Agreement with GE <Order 666> | 6990-00 | | 22,500.00 | 233,001.66 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
|---|---|---|---|---|
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | First Commercial Bank |
| | | | Account: | 129-3 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 5/20/2010 | 10113 | Barton Solvents, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 1,974.51 | 231,027.15 |
| 5/20/2010 | 10114 | Foil Tech Products, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 330.00 | 230,697.15 |
| 5/20/2010 | 10115 | Rockford Mfg, Co. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 1,439.09 | 229,258.06 |
| 5/20/2010 | 10116 | Wildman First Aid Direct | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 540.80 | 228,717.26 |
| 5/20/2010 | 10117 | Void | Void | | | - | 228,717.26 |
| 5/20/2010 | 10118 | Plastic Products Co., Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 1509.42 | 227,207.84 |
| 07/20/10 | 10119 | Standridge Color Corp. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 65,913.47 | 161,294.37 |
| 09/23/10 | 10120 | Atlantis Plastics Inc | Interbank Transfer to Acct #0605 | 9999-000 | | 100,000.00 | 61,294.37 |
| 09/24/10 | 10043 | Nova Polymers, Inc. | voided 503b9 distribution - 10043 | 6990-00 | | (4,440.00) | 65,734.37 |
| 11/16/10 | 10121 | A. Schulman, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 241,722.41 | (175,988.04) |
| 11/16/10 | 10122 | Arkansas Poly, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 1,389.60 | (177,377.64) |
| 11/16/10 | 10123 | Ashland Chemical Co. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 56,737.86 | (234,115.50) |
| 11/16/10 | 10124 | Barton Solvents, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 1,974.51 | (236,090.01) |
| 11/16/10 | 10125 | Bayshore Vinyl Compounds | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 143,082.17 | (379,172.18) |
| 11/16/10 | 10126 | BDI - Bearing Distributors, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 585.00 | (379,757.18) |
| 11/16/10 | 10127 | VOIDED | VOIDED | | | - | (379,757.18) |
| 11/16/10 | 10128 | C4, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 70.72 | (379,827.90) |
| 11/16/10 | 10129 | Dixie Tool Co. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 116.01 | (379,943.91) |
| 11/16/10 | 10130 | Duro, Inc. dba Lee's Wood Products | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 7,216.02 | (387,159.93) |
| 11/16/10 | 10131 | E.I. du Pont de Nemours and Co. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 40,961.34 | (428,121.27) |
| 11/16/10 | 10132 | Electric Motor Center, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 156.49 | (428,277.76) |
| 11/16/10 | 10133 | EMI Plastics Equipment | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 481.54 | (428,759.30) |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 08-75473 | |
| Case Name: | Atlantis Plastics, Inc. | |
| | | |
| Taxpayer ID#: | 06-1088270 | |
| Period Ending: | 7/31/2016 | |

| | | |
|---|---|---|
| Trustee: | Marcus A. Watson | |
| Bank Name: | First Commercial Bank | |
| Account: | 129-3 | |
| Trustee's Bond: | $4,300,000 | |

| 1 Trans. Date | 2 [Ref #] Check # | 3 Paid To/Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/10 | 10134 | Equistar Chemicals, LP | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 79,623.05 | (508,382.35) |
| 11/16/10 | 10135 | Fastenal Company | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 278.88 | (508,661.23) |
| 11/16/10 | 10136 | Flex-Pac, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 1,918.06 | (510,579.29) |
| 11/16/10 | 10137 | Flint Hills Resources, LP | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 1,500.00 | (512,079.29) |
| 11/16/10 | 10138 | Foil Tech Products Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 330.00 | (512,409.29) |
| 11/16/10 | 10139 | Graybar Electric Co., Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 337.12 | (512,746.41) |
| 11/16/10 | 10140 | Helwig Carbon Products, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 196.50 | (512,942.91) |
| 11/16/10 | 10141 | Hugh E. Sandefur Industries, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 1,001.22 | (513,944.13) |
| 11/16/10 | 10142 | IMS Co. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 65.83 | (514,009.96) |
| 11/16/10 | 10143 | Industrial Extrusion Belting | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 521.47 | (514,531.43) |
| 11/16/10 | 10144 | Industrial Fairways Supply | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 2,621.26 | (517,152.69) |
| 11/16/10 | 10145 | Interstate Electric Corporation | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 1,157.50 | (518,310.19) |
| 11/16/10 | 10146 | Jeffrey E. Sunnergren | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 596.40 | (518,906.59) |
| 11/16/10 | 10147 | Kilpatrick Stockton | Chapter 11 Legal Fees (Holdback owed) <Order 498> | 6210 | | 23,544.19 | (542,450.78) |
| 11/16/10 | 10148 | Kyana Packaging & Industrial Supply | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 161.67 | (542,612.45) |
| 11/16/10 | 10149 | L.A. Lubricants, L.L.C. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 851.75 | (543,464.20) |
| 11/16/10 | 10150 | Liberty Mutual | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 1,646.36 | (545,110.56) |
| 11/16/10 | 10151 | Maple City Fire Protection | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 320.75 | (545,431.31) |
| 11/16/10 | 10152 | Master Supply Co. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 175.37 | (545,606.68) |
| 11/16/10 | 10153 | McNaughton McKay Electric Co. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 175.78 | (545,782.46) |
| 11/16/10 | 10154 | Microban Products Co. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 3,056.62 | (548,839.08) |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
|---|---|---|---|---|
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | First Commercial Bank |
| | | | Account: | 129-3 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1 Trans. Date | 2 [Ref #] Check # | 3 Paid To/Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/10 | 10155 | Midwest Bearing & Chain Co., Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 239.20 | (549,078.28) |
| 11/16/10 | 10156 | NC Office Solutions, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 1,073.54 | (550,151.82) |
| 11/16/10 | 10157 | Northern Safety Co., Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 235.25 | (550,387.07) |
| 11/16/10 | 10158 | OMGA, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 2,132.50 | (552,519.57) |
| 11/16/10 | 10159 | Oren Atchley Company, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 2,040.79 | (554,560.36) |
| 11/16/10 | 10160 | Packaging Corporation of America | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 3,801.52 | (558,361.88) |
| 11/16/10 | 10161 | Palmer Oil Co., Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 135.12 | (558,497.00) |
| 11/16/10 | 10162 | Plastic Products Co., Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 1,509.42 | (560,006.42) |
| 11/16/10 | 10163 | QMI, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 485.50 | (560,491.92) |
| 11/16/10 | 10164 | Ravago Canada (Muehlstein) | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 22,500.00 | (582,991.92) |
| 11/16/10 | 10165 | Refreshments of Tennessee, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 34.10 | (583,026.02) |
| 11/16/10 | 10166 | Rockford Mfg., Co. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 2,878.17 | (585,904.19) |
| 11/16/10 | 10167 | Rowland Safety & Supply | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 689.78 | (586,593.97) |
| 11/16/10 | 10168 | RSE Tool & Die, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 179.00 | (586,772.97) |
| 11/16/10 | 10169 | Services for Plastics | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 61.90 | (586,834.87) |
| 11/16/10 | 10170 | SMI Co. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 14,035.08 | (600,869.95) |
| 11/16/10 | 10171 | Sonoco Products Company | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 173,612.34 | (774,482.29) |
| 11/16/10 | 10172 | Sooner Pallet Services, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 8,070.20 | (782,552.49) |
| 11/16/10 | 10173 | Stagg Safety Equipment, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 83.05 | (782,635.54) |
| 11/16/10 | 10174 | Stoner, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 51.95 | (782,687.49) |
| 11/16/10 | 10175 | Superior Hose & Fittings, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 362.52 | (783,050.01) |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | | Bank Name: | First Commercial Bank |
| | | | | Account: | 129-3 |
| Taxpayer ID#: | 06-1088270 | | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/10 | 10176 | Tepe Sanitary Supply | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 56.66 | (783,106.67) |
| 11/16/10 | 10177 | Ticona Polymers, LLC | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 13,850.91 | (796,957.58) |
| 11/16/10 | 10178 | Tony's Repair Service | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 77.84 | (797,035.42) |
| 11/16/10 | 10179 | US Bearings & Drives | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 2,576.88 | (799,612.30) |
| 11/16/10 | 10180 | Van Dorn Demag Corp. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 669.40 | (800,281.70) |
| 11/16/10 | 10181 | West TN Air Compressors | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 258.00 | (800,539.70) |
| 11/16/10 | 10182 | West View Florists | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 29.25 | (800,568.95) |
| 11/16/10 | 10183 | Western Printing Machinery Company | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 947.69 | (801,516.64) |
| 11/16/10 | 10184 | Wildman First Aid Direct | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 540.79 | (802,057.43) |
| 11/16/10 | 10185 | Willow Ridge Plastics | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 304.02 | (802,361.45) |
| 11/16/10 | 10186 | Wood'N Pallets, Inc. | 503(b)(9) Distribution allowed as part of Compromise and Settlement with GE <Order 666> | 6990-00 | | 1,285.00 | (803,646.45) |
| 11/17/10 | 10018 | Estill Wood Products, Inc. | voided 503b9 distribution - 10018 | 6990-00 | | (7,817.74) | (795,828.71) |
| 11/17/10 | 10057 | Shamrock Manufacturing Co., Inc. | voided 503b9 distribution - 10057 | 6990-00 | | (28,050.00) | (767,778.71) |
| 11/17/10 | 10058 | SMI Co., Inc. | voided 503b9 distribution - 10058 | 6990-00 | | (7,017.54) | (760,761.17) |
| 11/17/10 | 10015 | Rockford Mfg, Co. | voided 503b9 distribution - 10015 | 6990-00 | | (1,439.08) | (759,322.09) |
| 11/18/10 | Transfer | Atlantis Plastics Inc | Interbank Transfer from Acct #0605 | 9999-000 | 800,000.00 | | 40,677.91 |
| 11/18/10 | 10187 | VOIDED | VOIDED | | | | 40,677.91 |
| 11/18/10 | 10188 | Bryan Cave, LLP | Chapter 11 Legal Fees <Order 903> | 6210 | | 16,173.82 | 24,504.09 |
| 11/18/10 | 10188 | Bryan Cave, LLP | Chapter 11 Expenses <Order 903> | 6220 | | 42.35 | 24,461.74 |
| 11/30/10 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 16.00 | 24,445.74 |
| 12/22/10 | Transfer | Atlantis Plastics Inc | Interbank Transfer from Acct #0605 | 9999-000 | 500,000.00 | | 524,445.74 |
| 12/27/10 | 10189 | Schreeder Wheeler & Flint | Chapter 7 Legal Fees - 1st Interim Fee App - Special Counsel <Order 1065> | 3210 | | 86,534.50 | 437,911.24 |
| 12/27/10 | 10189 | Schreeder Wheeler & Flint | Chapter 7 Expenses - 1st Interim Fee App - Special Counsel <Order 1065> | 3220 | | 182.01 | 437,729.23 |
| 12/29/10 | 10190 | Finley Colmer & CO | Chapter 7 Professional Fees - partial payment <Order 958> | 3310 | | 285,267.50 | 152,461.73 |
| 12/31/10 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 16.00 | 152,445.73 |
| 03/12/14 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 1.77 | 152,443.96 |
| 05/13/14 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 0.48 | 152,443.48 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | | Trustee: | Marcus A. Watson |
|---|---|---|---|---|---|
| Case Name: | Atlantis Plastics, Inc. | | | Bank Name: | First Commercial Bank |
| | | | | Account: | 129-3 |
| Taxpayer ID#: | 06-1088270 | | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | | |

| 1 Trans. Date | 2 [Ref #] Check # | 3 Paid To/Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/14 | 10149 | L.A. Lubricants, L.L.C. | voided 503b9 distribution - 10149 | 6990-00 | | (851.75) | 153,295.23 |
| 07/15/14 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 0.48 | 153,294.75 |
| 10/15/14 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 0.48 | 153,294.27 |
| 11/13/14 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 1.68 | 153,292.59 |
| 12/15/14 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 2.32 | 153,290.27 |
| 01/13/15 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 1.68 | 153,288.59 |
| 02/17/15 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 1.68 | 153,286.91 |
| 03/16/15 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 3.61 | 153,283.30 |
| 04/14/15 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 1.68 | 153,281.62 |
| 05/12/15 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 9.22 | 153,272.40 |
| 06/15/15 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 8.58 | 153,263.82 |
| 07/14/15 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 9.23 | 153,254.59 |
| 08/12/15 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 8.58 | 153,246.01 |
| 09/13/15 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 8.58 | 153,237.43 |
| 10/14/15 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 9.22 | 153,228.21 |
| 11/16/15 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 8.58 | 153,219.63 |
| 12/14/15 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 9.22 | 153,210.41 |
| 01/10/16 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 8.58 | 153,201.83 |
| 02/16/16 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 10.94 | 153,190.89 |
| 03/14/16 | ACH | First Commercial | Bank Fees/Charges | 2600 | | 12.22 | 153,178.67 |
| 03/31/16 | Transfer | Atlantis Plastics, Inc. | Transfer to Account #1032 | 9999-000 | | 153,178.67 | - |
| | | | **ACCOUNT TOTALS** | | **2,700,000.00** | **2,700,000.00** | **-** |
| | | | Less: Bank Transfers | | 2,700,000.00 | 253,178.67 | |
| | | | **Subtotal** | | **-** | **2,446,821.33** | |
| | | | Less: Payment to Debtors | | - | - | |
| | | | **NET Receipts/Disbursements** | | **$     -** | **$   2,446,821.33** | |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | First Commercial Bank |
| | | | Account: | 129-3 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|

| | | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | | |
| 1000194452263 | $ | - | $ | 213.47 | $ | 2,608,440.69 |
| 1000108820605 | | 5,939,172.97 | 2,261,141.28 | - |
| 3755550611 | | 1,755,808.08 | 1,163,982.33 | - |
| 3755550695 | | 4,202,565.35 | 3,562,921.99 | - |
| AX6-067294 | | 1,962.42 | - | - |
| 1000153611040 | | - | 698,859.98 | - |
| 1000153611032 | | - | 120,924.40 | - |
| 3755550624 | | - | - | - |
| 3755550637 | | 1,032,043.20 | 279,144.30 | - |
| 3755550640 | | 4,066,539.08 | 3,854,900.32 | - |
| 003299808453 | | 60,606.21 | - | - |
| 003299808347 | | 50,871.26 | 600.75 | - |
| 003299840712 | | 1,753,654.20 | 1,864,530.92 | - |
| 003262450978 | | 1,568,507.90 | 1,569,123.45 | - |
| 000090171942 | | 1,443,048.97 | 1,443,174.43 | - |
| 23088700 | | 1,508,273.66 | 1,508,273.66 | - |
| 129235000 | | 2,503,548.60 | 2,503,548.60 | - |
| 100-135-129-3 | | - | 2,446,821.33 | - |
| | $ | 25,886,601.90 | $ 23,278,161.21 | $ 2,608,440.69 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
|---|---|---|---|---|
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | SunTrust |
| | | | Account: | 1040 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br>Paid To/Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| **12/17/2012** | | | **Account Opened** | | | | **-** |
| 12/17/2012 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from #0611 | 9999-000 | 40,178.59 | | 40,178.59 |
| 12/17/2012 | ACH | SunTrust Bank | Incoming wire fee | 2600 | | 15.00 | 40,163.59 |
| 6/3/2013 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from #1032 | 9999-000 | 44,330.00 | | 84,493.59 |
| 6/3/2013 | 8001 | GGG Partners | Professional Fees <Order 1168> | 3991 | | 44,330.00 | 40,163.59 |
| 6/16/2013 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from #0695 | 9999-000 | 662,000.00 | | 702,163.59 |
| 6/16/2013 | 8002 | Bryan Cave | Chapter 7 Legal Fees <Orders 1052 & 1131> | 3210 | | 225,612.96 | 476,550.63 |
| 6/16/2013 | 8002 | Bryan Cave | Chapter 7 Expenses <Orders 1052 & 1131> | 3220 | | 42,697.43 | 433,853.20 |
| 6/21/2013 | 8003 | Schreeder, Wheeler & Flint | Chapter 7 Legal Fees - Final Fee App - Special Counsel <Order 1167> | 3210 | | 328,510.50 | 105,342.70 |
| 6/21/2013 | 8003 | Schreeder, Wheeler & Flint | Chapter 7 Expenses - Final Fee App - Special Counsel <Order 1167> | 3220 | | 17,694.09 | 87,648.61 |
| 1/14/2014 | ACH | United States Treasury | Estimated Payment of Taxes for Q4 2013 | 2690-000 | | 40,000.00 | 47,648.61 |
| 6/24/2014 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to #1032 | 9999-000 | | 10,000.00 | 37,648.61 |
| 8/6/2014 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to #1032 | 9999-000 | | 10,000.00 | 27,648.61 |
| 3/31/2016 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to #1032 | 9999-000 | | 27,648.61 | - |
| | | | **ACCOUNT TOTALS** | | **746,508.59** | **746,508.59** | **-** |
| | | | Less: Bank Transfers | | 746,508.59 | 47,648.61 | |
| | | | **Subtotal** | | **-** | **698,859.98** | |
| | | | Less: Payment to Debtors | | | - | |
| | | | **NET Receipts/Disbursements** | | **$       -** | **$   698,859.98** | |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | | | Bank Name: | SunTrust |
| | | | | | Account: | 1032 |
| Taxpayer ID#: | 06-1088270 | | | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| **12/17/2012** | | | **Account Opened** | | | | **-** |
| 12/17/2012 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from #0695 | 9999-000 | 55,087.17 | | 55,087.17 |
| 12/17/2012 | ACH | SunTrust Bank | Incoming Wire Fee | 2600 | | 15.00 | 55,072.17 |
| 6/3/2013 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to #1040 | 9999-000 | | 44,330.00 | 10,742.17 |
| 10/1/2013 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from #0605 | 9999-000 | 100,000.00 | | 110,742.17 |
| 9/23/2013 | 5003 | Morris Manning & Martin | Mediation Fee <Order 1153> | 3721-00 | | 14,757.15 | 95,985.02 |
| 9/23/2013 | 5004 | Bryan Cave LLP | Chapter 7 Legal Fees <Order 1172> | 3210 | | 82,678.00 | 13,307.02 |
| 9/23/2013 | 5004 | Bryan Cave LLP | Chapter 7 Expenses <Order 1172> | 3220 | | 3,725.87 | 9,581.15 |
| 6/24/2014 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from #1040 | 9999-000 | 10,000.00 | | 19,581.15 |
| 6/24/2014 | 5005 | Epiq | Fees for serving as noticing agent <Order 146> | 6950-000 | | 15,588.12 | 3,993.03 |
| 8/4/2014 | 5006 | Epiq | Fees for serving as noticing agent <Order 146> | 6950-000 | | 4,160.26 | (167.23) |
| 8/6/2014 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from #1040 | 9999-000 | 10,000.00 | | 9,832.77 |
| 3/31/2016 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from #129-3 | 9999-000 | 153,178.67 | | 163,011.44 |
| 3/31/2016 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from #1040 | 9999-000 | 27,648.61 | | 190,660.05 |
| 4/20/2016 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from #2263 | 9999-000 | | 190,660.05 | - |
| | | | **ACCOUNT TOTALS** | | **355,914.45** | **355,914.45** | **-** |
| | | | Less: Bank Transfers | | 355,914.45 | 234,990.05 | |
| | | | **Subtotal** | | **-** | **120,924.40** | |
| | | | Less: Payment to Debtors | | | - | |
| | | | **NET Receipts/Disbursements** | | **$       -** | **$    120,924.40** | |

## Exhibit B
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 08-75473 | | | Trustee: | Marcus A. Watson | |
| Case Name: | Atlantis Plastics, Inc. | | | Bank Name: | SunTrust | |
| | | | | Account: | 7294 | |
| Taxpayer ID#: | 06-1088270 | | | Trustee's Bond: | $4,300,000 | |
| Period Ending: | 7/31/2016 | | | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. | [Ref #] | | | | Receipts | Disbursements | |
| Date | Check # | Paid To/Received From | Description of Transaction | T-Code | $ | $ | Account Balance |
| 6/20/2013 | | | Account Opened | | | | - |
| 6/20/2013 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from #0605 | 9999-000 | 2,317,646.84 | | 2,317,646.84 |
| 6/27/2013 | [2] | SunTrust Bank | Dividend | 1270-00 | 1.91 | | 2,317,648.75 |
| 7/30/2013 | [2] | SunTrust Bank | Dividend | 1270-00 | 0.01 | | 2,317,648.76 |
| 8/22/2013 | [2] | SunTrust Bank | Interest | 1270-00 | 7.74 | | 2,317,656.50 |
| 8/30/2013 | [2] | SunTrust Bank | Dividend | 1270-00 | 0.01 | | 2,317,656.51 |
| 9/30/2013 | [2] | SunTrust Bank | Dividend | 1270-00 | 0.01 | | 2,317,656.52 |
| 10/24/2013 | [2] | SunTrust Bank | Interest | 1270-00 | 103.40 | | 2,317,759.92 |
| 10/31/2013 | [2] | SunTrust Bank | Dividend | 1270-00 | 0.01 | | 2,317,759.93 |
| 11/27/2013 | [2] | SunTrust Bank | Dividend | 1270-00 | 0.01 | | 2,317,759.94 |
| 12/31/2013 | [2] | SunTrust Bank | Dividend | 1270-00 | 1.91 | | 2,317,761.85 |
| 1/30/2014 | [2] | SunTrust Bank | Dividend | 1270-00 | 0.01 | | 2,317,761.86 |
| 2/27/2014 | [2] | SunTrust Bank | Interest | 1270-00 | 69.51 | | 2,317,831.37 |
| 2/27/2014 | [2] | SunTrust Bank | Dividend | 1270-00 | 0.01 | | 2,317,831.38 |
| 3/28/2014 | [2] | SunTrust Bank | Dividend | 1270-00 | 0.01 | | 2,317,831.39 |
| 4/24/2014 | [2] | SunTrust Bank | Interest | 1270-00 | 88.86 | | 2,317,920.25 |
| 4/29/2014 | [2] | SunTrust Bank | Dividend | 1270-00 | 1.91 | | 2,317,922.16 |
| 5/29/2014 | [2] | SunTrust Bank | Dividend | 1270-00 | 0.01 | | 2,317,922.17 |
| 6/30/2014 | [2] | SunTrust Bank | Dividend | 1270-00 | 0.01 | | 2,317,922.18 |
| 7/31/2014 | [2] | SunTrust Bank | Dividend | 1270-00 | 1.91 | | 2,317,924.09 |
| 7/31/2014 | [2] | SunTrust Bank | Interest | 1270-00 | 34.75 | | 2,317,958.84 |
| 8/31/2014 | [2] | SunTrust Bank | Dividend | 1270-00 | 0.01 | | 2,317,958.85 |
| 8/31/2014 | [2] | SunTrust Bank | Interest | 1270-00 | 23.17 | | 2,317,982.02 |
| 9/30/2014 | [2] | SunTrust Bank | Dividend | 1270-00 | 3.82 | | 2,317,985.84 |
| 9/30/2014 | [2] | SunTrust Bank | Interest | 1270-00 | 42.21 | | 2,318,028.05 |
| 10/31/2014 | [2] | SunTrust Bank | Interest | 1270-00 | 98.41 | | 2,318,126.46 |
| 11/30/2014 | [2] | SunTrust Bank | Interest | 1270-00 | 95.24 | | 2,318,221.70 |
| 12/31/2014 | [2] | SunTrust Bank | Interest | 1270-00 | 12.69 | | 2,318,234.39 |
| 1/31/2015 | [2] | SunTrust Bank | Interest | 1270-00 | 35.88 | | 2,318,270.27 |
| 2/28/2015 | [2] | SunTrust Bank | Interest | 1270-00 | 12.70 | | 2,318,282.97 |
| 3/31/2015 | [2] | SunTrust Bank | Interest | 1270-00 | 18.22 | | 2,318,301.19 |
| 4/30/2015 | [2] | SunTrust Bank | Interest | 1270-00 | 0.01 | | 2,318,301.20 |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | SunTrust |
| | | | Account: | 7294 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 5/31/2015 | [2] | SunTrust Bank | Interest | 1270-00 | 58.98 | | 2,318,360.18 |
| 6/30/2015 | [2] | SunTrust Bank | Interest | 1270-00 | 15.88 | | 2,318,376.06 |
| 7/31/2015 | [2] | SunTrust Bank | Interest | 1270-00 | 41.27 | | 2,318,417.33 |
| 8/31/2015 | [2] | SunTrust Bank | Interest | 1270-00 | 35.88 | | 2,318,453.21 |
| 9/30/2015 | [2] | SunTrust Bank | Interest | 1270-00 | 0.02 | | 2,318,453.23 |
| 10/8/2015 | [2] | SunTrust Bank | Interest | 1270-00 | 138.95 | | 2,318,592.18 |
| 10/31/2015 | [2] | SunTrust Bank | Interest | 1270-00 | 66.68 | | 2,318,658.86 |
| 11/30/2015 | [2] | SunTrust Bank | Interest | 1270-00 | 57.16 | | 2,318,716.02 |
| 12/10/2015 | [2] | SunTrust Bank | Interest | 1270-00 | 28.33 | | 2,318,744.35 |
| 12/31/2015 | [2] | SunTrust Bank | Interest | 1270-00 | 34.95 | | 2,318,779.30 |
| 1/29/2016 | [2] | SunTrust Bank | Interest | 1270-00 | 0.06 | | 2,318,779.36 |
| 2/29/2016 | [2] | SunTrust Bank | Interest | 1270-00 | 0.06 | | 2,318,779.42 |
| 3/10/2016 | [2] | SunTrust Bank | Interest | 1270-00 | 772.66 | | 2,319,552.08 |
| 3/31/2016 | [2] | SunTrust Bank | Interest | 1270-00 | 57.18 | | 2,319,609.26 |
| 3/31/2016 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to #0605 | 9999-000 | | 2,319,609.26 | - |
| | | | **ACCOUNT TOTALS** | | **2,319,609.26** | **2,319,609.26** | - |
| | | | Less: Bank Transfers | | 2,317,646.84 | 2,319,609.26 | |
| | | | **Subtotal** | | **1,962.42** | **-** | |
| | | | Less: Payment to Debtors | | | - | |
| | | | **NET Receipts/Disbursements** | | $    **1,962.42** | $    **-** | |

## Exhibit B
## Cash Receipts and Disbursements Record

| Case Number: | 08-75473 | | **Trustee:** Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | **Bank Name:** Bank of America, N.A. |
| | | | **Account:** 0695 |
| Taxpayer ID#: | 06-1088270 | | **Trustee's Bond:** $4,300,000 |
| Period Ending: | 7/31/2016 | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| **12/19/2008** | **[24]** | | **Balance from Chapter 11** | | **1,446,208.07** | **-** | **1,446,208.07** |
| 12/18/2008 | Transfer | | Interbank Transfer to Acct #0611 | 9999-000 | - | 17,552.45 | 1,428,655.62 |
| 12/22/2008 | 1070 | Hays Financial Consulting | Chapter 11 professional fees <Order 150> | 6410 | - | 43,926.75 | 1,384,728.87 |
| 12/22/2008 | 1070 | Hays Financial Consulting | Chapter 11 Expenses <Order 150> | 6420 | - | 846.61 | 1,383,882.26 |
| 12/22/2008 | 1071 | Epiq | Fees for serving as noticing agent <Order 146> | 6950-000 | - | 11,404.50 | 1,372,477.76 |
| 12/22/2008 | 1072 | Ajilon Staffing | Contract labor (credit) for week ending 12/7. <Order 260> | 6950-000 | - | 1,107.60 | 1,371,370.16 |
| 12/22/2008 | 1073 | AT&T | November phone charges. <Order 260> | 6950-000 | - | 1,243.02 | 1,370,127.14 |
| 12/22/2008 | 1074 | Ceridian | Payroll charges for November. <Order 260> | 6950-000 | - | 245.35 | 1,369,881.79 |
| 12/22/2008 | 1075 | Chris Ficquette | T&E for November. <Order 260> | 6950-000 | - | 203.67 | 1,369,678.12 |
| 12/22/2008 | 1076 | Keith Whitemore | T&E for November ($1,102.94 to AEP and $118.87 general TSA). <Order 260> | 6950-000 | - | 1,221.81 | 1,368,456.31 |
| 12/22/2008 | 1077 | Tapas Kolley | T&E for November. <Order 260> | 6950-000 | - | 200.41 | 1,368,255.90 |
| 12/22/2008 | 1078 | Qwest | Phone related charges November. <Order 260> | 6950-000 | - | 282.88 | 1,367,973.02 |
| 12/22/2008 | 1079 | Qwest | Phone related charges November. <Order 260> | 6950-000 | - | 101.74 | 1,367,871.28 |
| 12/22/2008 | 1080 | Recall | Storage/retention fee for December. <Order 260> | 6920-000 | - | 1,993.03 | 1,365,878.25 |
| 12/22/2008 | 1081 | Sprint | November phone charges. <Order 260> | 6950-000 | - | 6.65 | 1,365,871.60 |
| 12/22/2008 | 1082 | Sungard | January IT service fee & December collocation fee. <Order 260> | 2690-000 | - | 15,696.30 | 1,350,175.30 |
| 12/22/2008 | 1083 | Sherman Sylar | AEP related T&E charges (12/7-12/9). <Order 260> | 6950-000 | - | 1,256.41 | 1,348,918.89 |
| 12/22/2008 | 1084 | VOID | Void | | - | - | 1,348,918.89 |
| 12/22/2008 | 1085 | UPS | November shipping related invoices. <Order 260> | 6950-000 | - | 513.18 | 1,348,405.71 |
| 12/22/2008 | 1086 | UPS | December 8 invoice for shipping. <Order 260> | 6950-000 | - | 39.06 | 1,348,366.65 |
| 12/22/2008 | 1087 | MaryAnn Watson | November T&E expense report. <Order 260> | 6950-000 | - | 230.89 | 1,348,135.76 |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 08-75473 | |
| Case Name: | Atlantis Plastics, Inc. | |
| | | |
| Taxpayer ID#: | 06-1088270 | |
| Period Ending: | 7/31/2016 | |

**Trustee:** Marcus A. Watson
**Bank Name:** Bank of America, N.A.
**Account:** 0695
**Trustee's Bond:** $4,300,000

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br>Paid To/Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/2008 | 1088 | Crowne Partners | January rent payment.  <Order 260> | 6950-000 | - | 15,204.69 | 1,332,931.07 |
| 12/22/2008 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #0611. | 9999-000 | 9,444.63 | | 1,342,375.70 |
| 12/23/2008 | Wire/ACH | Bank of America | Bank Charges - Order Checks | 2600 | | 68.00 | 1,342,307.70 |
| 12/31/2008 | 1089 | Acadia Coffee Services | Keurig Coffee monthly rental.  <Order 260> | 6950-000 | - | 318.00 | 1,341,989.70 |
| 12/31/2008 | 1090 | Hancock Askew | December 2008 accounting service fee.  <Order 260> | 3410 | - | 42,700.00 | 1,299,289.70 |
| 12/31/2008 | 1091 | NC Office Solutions | Void | | - | - | 1,299,289.70 |
| 12/31/2008 | 1092 | Ceridian | December payroll service fee (100% Fortis).  <Order 260> | 2690-000 | - | 615.83 | 1,298,673.87 |
| 12/31/2008 | 1093 | Ceridian | December payroll service fee ($20 AEP and $410.87 Fortis).  <Order 260> | 2690-000 | - | 430.87 | 1,298,243.00 |
| 12/31/2008 | 1094 | Ceridian | December payroll service fee (100% AEP).  <Order 260> | 2690-000 | - | 245.34 | 1,297,997.66 |
| 12/31/2008 | 1095 | Crowne Partners | December mail delivery charge.  <Order 260> | 2690-000 | - | 35.00 | 1,297,962.66 |
| 12/31/2008 | 1096 | Ajilon Staffing | Payroll clerk.  <Order 260> | 2690-000 | - | 730.60 | 1,297,232.06 |
| 12/31/2008 | 1097 | Ajilon Staffing | Collections Clerk.  <Order 260> | 2690-000 | - | 373.82 | 1,296,858.24 |
| 12/31/2008 | 1098 | UPS | December - shipping charges.  <Order 260> | 2690-000 | - | 134.37 | 1,296,723.87 |
| 12/31/2008 | 1099 | UPS | December - shipping charges.  <Order 260> | 2690-000 | - | 19.53 | 1,296,704.34 |
| 12/31/2008 | 1100 | UPS | December - shipping charges.  <Order 260> | 2690-000 | - | 152.91 | 1,296,551.43 |
| 12/31/2008 | 1101 | UPS | December - shipping charges.  <Order 260> | 2690-000 | - | 19.53 | 1,296,531.90 |
| 12/31/2008 | 1102 | Staples Business Advantage | Office supplies.  <Order 260> | 2690-000 | - | 122.08 | 1,296,409.82 |
| 12/31/2008 | 1109 | Epiq | Fees for serving as noticing agent <Order 146> | 6950-000 | - | 4,501.94 | 1,291,907.88 |
| 12/31/2008 | 1104 | Midtown Athletic Club | sports club fees for employees of Atlantis.  <Order 260> | 2690-000 | - | 680.00 | 1,291,227.88 |
| 12/31/2008 | 1105 | YMCA - Mankato | sports club fees for employees of Atlantis (100% to AEP).  <Order 260> | 2690-000 | - | 3,604.50 | 1,287,623.38 |
| 12/31/2008 | 1106 | Ajilon Staffing | Collections Clerk.  <Order 260> | 2690-000 | - | 1,107.60 | 1,286,515.78 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | | **Trustee:** Marcus A. Watson |
|---|---|---|---|---|
| Case Name: | Atlantis Plastics, Inc. | | | **Bank Name:** Bank of America, N.A. |
| | | | | **Account:** 0695 |
| Taxpayer ID#: | 06-1088270 | | | **Trustee's Bond:** $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1 Trans. Date | 2 [Ref #] Check # | 3 Paid To/Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/2008 | 1107 | Michelle Ebbitt | December - T&E (100% to AEP). <Order 260> | 2690-000 | - | 78.35 | 1,286,437.43 |
| 12/31/2008 | 1108 | Michelle Ebbitt | December - T&E. <Order 260> | 2690-000 | - | 276.29 | 1,286,161.14 |
| 12/31/2008 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to Acct #0611 | 9999-000 | - | 48,485.09 | 1,237,676.05 |
| 12/31/2008 | [6] | Indiana | State income refund from the State of Indiana (2007 return) | 1290-000 | 53,523.94 | - | 1,291,199.99 |
| 12/31/2008 | [6] | US | 2005 federal refund received based on 2007 NOL carryback | 1290-000 | 568,563.00 | - | 1,859,762.99 |
| 12/31/2008 | [6] | Arkansas | Corporation income tax refund - State of Arkansas | 1290-000 | 4,034.00 | - | 1,863,796.99 |
| 12/31/2008 | [3] | N/A | True up at month end based on December reconciliation performed | 1290-000 | 1,463.60 | - | 1,865,260.59 |
| 1/2/2009 | [5] | AEP | AEP Industries - Atlantis Transition Services-January | 1290-000 | 134,857.45 | - | 2,000,118.04 |
| 1/6/2009 | [5] | AEP | AEP Industries - Atlantis Transition Services (additional amount owed)-January | 1290-000 | 59,085.50 | - | 2,059,203.54 |
| 1/6/2009 | Wire/ACH | AEP | Represents Cobra payments paid by AEP for January for Corporate employees. <Order 260> | 2690-000 | - | 8,177.50 | 2,051,026.04 |
| 1/6/2009 | [5] | Fortis | Fortis Plastics Transition payment for January | 1290-000 | 111,720.16 | - | 2,162,746.20 |
| 1/6/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #0611 | 9999-000 | 33,517.19 | - | 2,196,263.39 |
| 1/6/2009 | Wire/ACH | Fortis | Wire to Fortis to reimburse for BCBS debits that hit the Fortis account but relate to AEP. <Order 260> | 2690-000 | - | 33,517.19 | 2,162,746.20 |
| 1/6/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #0611 | 9999-000 | 12,909.88 | - | 2,175,656.08 |
| 1/6/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #0611 | 9999-000 | 628.59 | - | 2,176,284.67 |
| 1/6/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #0611 | 9999-000 | 1,530.69 | - | 2,177,815.36 |
| 1/6/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #0611 | 9999-000 | 536.14 | - | 2,178,351.50 |
| 1/6/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #0611 | 9999-000 | 185.00 | - | 2,178,536.50 |
| 1/8/2009 | 1126 | T-Mobile | December - monthly phone charges . <Order 260> | 2690-000 | - | 12,093.22 | 2,166,443.28 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | **Trustee:** Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | **Bank Name:** Bank of America, N.A. |
| | | | **Account:** 0695 |
| Taxpayer ID#: | 06-1088270 | | **Trustee's Bond:** $4,300,000 |
| Period Ending: | 7/31/2016 | | |

| 1 Trans. Date | 2 [Ref #] Check # | 3 Paid To/Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 1/8/2009 | 1111 | Ajilon Staffing | Collections Clerk-December. <Order 260> | 2690-000 | - | 1,107.60 | 2,165,335.68 |
| 1/8/2009 | 1112 | Ajilon Staffing | Junior Accountants-December. <Order 260> | 2690-000 | - | 1,362.85 | 2,163,972.83 |
| 1/8/2008 | 1128 | Qwest | December Communications Service. <Order 260> | 2690-000 | - | 218.95 | 2,163,753.88 |
| 1/8/2009 | 1114 | SunGard (Invoice #152098971) | February fees. <Order 260> | 3991 | - | 12,234.30 | 2,151,519.58 |
| 1/8/2009 | 1115 | SunGard (Invoice #152099761) | January fees. <Order 260> | 3991 | - | 3,462.00 | 2,148,057.58 |
| 1/8/2009 | 1127 | Qwest | December Communications Service. <Order 260> | 2690-000 | - | 102.88 | 2,147,954.70 |
| 1/8/2009 | 1117 | Keith Whitemore | December 2008 Expense report. <Order 260> | 2690-000 | - | 313.35 | 2,147,641.35 |
| 1/8/2009 | 1118 | Daniel Lehman | November 2008 Expense report. <Order 260> | 2690-000 | - | 133.66 | 2,147,507.69 |
| 1/8/2009 | 1119 | Kevin Monroe | December 2008 Expense report. <Order 260> | 2690-000 | - | 2,674.16 | 2,144,833.53 |
| 1/8/2009 | 1120 | Merril Communications | November - December charges. <Order 260> | 2690-000 | - | 1,216.70 | 2,143,616.83 |
| 1/8/2009 | 1121 | UPS | December - shipping charges. <Order 260> | 2690-000 | - | 238.02 | 2,143,378.81 |
| 1/8/2009 | 1122 | UPS | December - shipping charges. <Order 260> | 2690-000 | - | 454.19 | 2,142,924.62 |
| 1/8/2009 | 1123 | UPS | December - shipping charges. <Order 260> | 2690-000 | - | 1,089.16 | 2,141,835.46 |
| 1/8/2009 | 1124 | UPS | December - shipping charges. <Order 260> | 2690-000 | - | 157.60 | 2,141,677.86 |
| 1/9/2009 | Wire/ACH | Pitney Bowes | January - Prepayment for postage. <Order 260> | 2690-000 | - | 2,000.00 | 2,139,677.86 |
| 1/14/2009 | 1141 | Ceridian | December invoice for W-2's. <Order 260> | 2690-000 | - | 85.86 | 2,139,592.00 |
| 1/14/2009 | 1142 | Ceridian | Monthly fee. <Order 260> | 2690-000 | - | 245.34 | 2,139,346.66 |
| 1/14/2009 | 1143 | UPS | December - shipping charges. <Order 260> | 2690-000 | - | 29.23 | 2,139,317.43 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | **Trustee:** Marcus A. Watson |
|---|---|---|---|
| Case Name: | Atlantis Plastics, Inc. | | **Bank Name:** Bank of America, N.A. |
| | | | **Account:** 0695 |
| Taxpayer ID#: | 06-1088270 | | **Trustee's Bond:** $4,300,000 |
| Period Ending: | 7/31/2016 | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 1/14/2009 | 1144 | UPS | December - shipping charges. <Order 260> | 2690-000 | - | 30.90 | 2,139,286.53 |
| 1/14/2009 | 1145 | UPS | December - shipping charges. <Order 260> | 2690-000 | - | 99.45 | 2,139,187.08 |
| 1/14/2009 | 1146 | UPS | December - shipping charges. <Order 260> | 2690-000 | - | 27.87 | 2,139,159.21 |
| 1/14/2009 | 1147 | UPS | December - shipping charges. <Order 260> | 2690-000 | - | 17.00 | 2,139,142.21 |
| 1/14/2009 | 1148 | UPS | December - shipping charges. <Order 260> | 2690-000 | - | 17.00 | 2,139,125.21 |
| 1/14/2009 | 1140 | Recall | Storage fee (11/26-12/25). <Order 260> | 6920-00 | - | 463.89 | 2,138,661.32 |
| 1/14/2009 | 1156 | Intercall | Conference Call Services-November. <Order 260> | 2690-000 | - | 1,527.32 | 2,137,134.00 |
| 1/14/2009 | 1156 | Intercall | Conference Call Services-December. <Order 260> | 2690-000 | - | 1,355.21 | 2,135,778.79 |
| 1/14/2009 | 1152 | Milner | Toner ordered-December. <Order 260> | 2690-000 | - | 228.43 | 2,135,550.36 |
| 1/14/2009 | 1138 | Milner | December - Meter reading for copier (equipment lease). <Order 260> | 2690-000 | - | 1,311.07 | 2,134,239.29 |
| 1/14/2009 | 1137 | Milner | January - Meter reading for copier (equipment lease). <Order 260> | 2690-000 | - | 270.30 | 2,133,968.99 |
| 1/14/2009 | 1136 | Ceridian | December related charges. <Order 260> | 6950-000 | - | 228.43 | 2,133,740.56 |
| 1/14/2009 | 1135 | Ceridian | December related charges. <Order 260> | 6950-000 | - | 388.62 | 2,133,351.94 |
| 1/14/2009 | 1134 | Ceridian | December related charges. <Order 260> | 6950-000 | - | 1,565.28 | 2,131,786.66 |
| 1/23/2009 | 1133 | Ajilon Staffing | Payroll clerk - week ending 12/28. <Order 260> | 2690-000 | - | 562.00 | 2,131,224.66 |
| 1/23/2009 | 1132 | Ajilon Staffing | Credit clerk - week ending 12/28. <Order 260> | 2690-000 | - | 664.56 | 2,130,560.10 |
| 1/14/2009 | 1131 | Ajilon Staffing | Payroll clerk - week ending 1/4. <Order 260> | 2690-000 | - | 463.65 | 2,130,096.45 |
| 1/14/2009 | 1130 | Ajilon Staffing | Credit clerk - week ending 1/4. <Order 260> | 2690-000 | - | 733.79 | 2,129,362.66 |
| 1/14/2009 | 1149 | Pitney Bowes | December - leasing fee for December - March. <Order 260> | 2690-000 | - | 5,695.38 | 2,123,667.28 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 |
|---|---|
| Case Name: | Atlantis Plastics, Inc. |
| Taxpayer ID#: | 06-1088270 |
| Period Ending: | 7/31/2016 |

**Trustee:** Marcus A. Watson
**Bank Name:** Bank of America, N.A.
**Account:** 0695
**Trustee's Bond:** $4,300,000

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 1/14/2009 | 1151 | GreenbergTraurig | Chapter 11 professional fees <Order 150> | 6210 | - | 139,261.73 | 1,984,405.55 |
| 1/14/2009 | 1151 | GreenbergTraurig | Chapter 11 Expenses <Order 150> | 6220 | - | 1,763.78 | 1,982,641.77 |
| 1/14/2009 | 1150 | GreenbergTraurig | Chapter 11 professional fees <Order 150> | 6210 | - | 59,805.90 | 1,922,835.87 |
| 1/14/2009 | 1150 | GreenbergTraurig | Chapter 11 Expenses <Order 150> | 6220 | - | 1,072.19 | 1,921,763.68 |
| 1/14/2009 | 1153 | Lockton Companies | December property insurance (12/31/08 - 11/1/09). <Order 260> | 2690-000 | - | 4,566.00 | 1,917,197.68 |
| 1/14/2009 | 1154 | MaryAnn Watson | January - reimburse for improper 401k and medical withheld from paycheck. <Order 260> | 2690-000 | - | 1,136.94 | 1,916,060.74 |
| 1/14/2009 | 1155 | Hays Financial Consulting | Chapter 11 professional fees <Order 150> | 6410 | - | 10,172.75 | 1,905,887.99 |
| 1/14/2009 | 1155 | Hays Financial Consulting | Chapter 7 professional fees <Order 150> | 3410 | - | 1,962.00 | 1,903,925.99 |
| 1/14/2009 | 1155 | Hays Financial Consulting | Chapter 11 Expenses <Order 150> | 6420 | - | 16.82 | 1,903,909.17 |
| 1/16/2009 | Transfer | Atlantis Plastics, Inc. | Transfer to unpaid admin to reimburse for 1/15/09 payroll for Corporate. To Acct #0611 | 9999-000 | - | 62,396.20 | 1,841,512.97 |
| 1/22/2009 | 1158 | Daniel Lehman | T & E (100% to Fortis). <Order 260> | 2690-000 | - | 2,545.40 | 1,838,967.57 |
| 1/22/2009 | 1159 | Void | Void | | - | | 1,838,967.57 |
| 1/22/2009 | 1160 | T-Mobile | Monthly phone charges (12/11/08 - 01/10/09). <Order 260> | 2690-000 | - | 10,147.05 | 1,828,820.52 |
| 1/22/2009 | 1161 | MaryAnn Watson | January phone charges. <Order 260> | 2690-000 | - | 80.80 | 1,828,739.72 |
| 1/22/2009 | 1162 | UPS | January - shipping charges. <Order 260> | 2690-000 | - | 207.41 | 1,828,532.31 |
| 1/22/2009 | 1163 | AT&T | December phone charges. <Order 260> | 2690-000 | - | 1,241.63 | 1,827,290.68 |
| 1/22/2009 | 1164 | Ajilon Staffing | Collections clerk. <Order 260> | 2690-000 | - | 1,107.60 | 1,826,183.08 |
| 1/22/2009 | 1165 | Michelle Ebbitt | Expense report (11/05/08 - 01/20/09). <Order 260> | 2690-000 | - | 383.68 | 1,825,799.40 |
| 1/22/2009 | 1166 | Iron Mountain | December data protection charges. <Order 260> | 2690-000 | - | 603.33 | 1,825,196.07 |
| 1/22/2009 | 1167 | UPS | January - shipping charges. <Order 260> | 2690-000 | - | 20.06 | 1,825,176.01 |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 08-75473 | |
| Case Name: | Atlantis Plastics, Inc. | |
| | | |
| Taxpayer ID#: | 06-1088270 | |
| Period Ending: | 7/31/2016 | |

| | | |
|---|---|---|
| **Trustee:** | Marcus A. Watson |
| **Bank Name:** | Bank of America, N.A. |
| **Account:** | 0695 |
| **Trustee's Bond:** | $4,300,000 |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 1/22/2009 | 1168 | UPS | January - shipping charges. <Order 260> | 2690-000 | - | 235.93 | 1,824,940.08 |
| 1/22/2009 | 1169 | UPS | January - shipping charges. <Order 260> | 2690-000 | - | 88.05 | 1,824,852.03 |
| 1/22/2009 | 1170 | UPS | January - shipping charges. <Order 260> | 2690-000 | - | 69.97 | 1,824,782.06 |
| 1/22/2009 | 1171 | Sherman Sylar | Phone charges (12/19/08 - 01/18/09). <Order 260> | 2690-000 | - | 83.98 | 1,824,698.08 |
| 1/22/2009 | 1172 | Matt Harrelson | December phone charges. <Order 260> | 2690-000 | - | 96.14 | 1,824,601.94 |
| 1/22/2009 | 1173 | Crowne Partners | February Rent. <Order 260> | 2410-00 | - | 15,204.69 | 1,809,397.25 |
| 1/23/2009 | 1174 | Kevin Monroe | January expense report. <Order 260> | 2690-000 | - | 1,647.88 | 1,807,749.37 |
| 1/23/2009 | 1175 | Tapas Kolley | Expense report (11/23/08 - 12/22/08). <Order 260> | 2690-000 | - | 100.50 | 1,807,648.87 |
| 1/29/2009 | Wire/ACH | Ceridian | Ceridian debit on 1/29 to cover payroll. <Order 260> | 2690-000 | - | 22,307.16 | 1,785,341.71 |
| 1/30/2009 | Wire/ACH | Ceridian | Ceridian debit on 1/30 to cover payroll. <Order 260> | 2690-000 | - | 257.20 | 1,785,084.51 |
| 1/30/2009 | Transfer | Atlantis Plastics, Inc. | Transfer to unpaid admin to reimburse for 1/29/09 payroll for Corporate.  To Acct #0611 | 9999-000 | - | 37,187.84 | 1,747,896.67 |
| 1/30/2009 | [6] | State of Kansas | Kansas income tax refund | 1290-000 | 290.20 | - | 1,748,186.87 |
| 1/30/2009 | [7] | CobraServ | Refund of Cobra amounts ($2,483.02 Atlantis & $3,064.75 Fortis) | 1290-000 | 5,547.77 | - | 1,753,734.64 |
| 1/30/2009 | [7] | CobraServ | Refund of Cobra amounts ($56.12 Atlantis & $4,765.38 Fortis) | 1290-000 | 4,821.50 | - | 1,758,556.14 |
| 1/29/2009 | 1177 | MaryAnn Watson | Payroll amount owed due to previous payment error. <Order 260> | 2690-000 | - | 775.36 | 1,757,780.78 |
| 1/29/2009 | 1178 | UPS | January - shipping charges. <Order 260> | 2690-000 | - | 23.04 | 1,757,757.74 |
| 1/29/2009 | 1179 | UPS | January - shipping charges. <Order 260> | 2690-000 | - | 423.27 | 1,757,334.47 |
| 1/29/2009 | 1180 | UPS | January - shipping charges. <Order 260> | 2690-000 | - | 86.02 | 1,757,248.45 |
| 1/29/2009 | 1182 | Sprint | January - VPN charges. <Order 260> | 2690-000 | - | 19,691.22 | 1,737,557.23 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | **Trustee:** Marcus A. Watson |
|---|---|---|---|
| Case Name: | Atlantis Plastics, Inc. | | **Bank Name:** Bank of America, N.A. |
| | | | **Account:** 0695 |
| Taxpayer ID#: | 06-1088270 | | **Trustee's Bond:** $4,300,000 |
| Period Ending: | 7/31/2016 | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br>Paid To/Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 1/29/2009 | 1183 | Qwest | January Communications Service. <Order 260> | 2690-000 | - | 182.15 | 1,737,375.08 |
| 1/29/2009 | 1184 | Epiq | Fees for serving as noticing agent <Order 146> | 6950-000 | - | 14,549.09 | 1,722,825.99 |
| 1/29/2009 | 1185 | Lease Plan | January Auto Lease. <Order 260> | 2410-00 | - | 64.17 | 1,722,761.82 |
| 1/29/2009 | 1186 | Milner | February - Meter reading for copier (equipment lease). <Order 260> | 2690-000 | - | 270.30 | 1,722,491.52 |
| 1/29/2009 | 1187 | FedEx | December- Shipping Charges. <Order 260> | 2690-000 | - | 12.00 | 1,722,479.52 |
| 1/29/2009 | 1188 | Qwest | January Communications Services. <Order 260> | 2690-000 | - | 102.54 | 1,722,376.98 |
| 1/29/2009 | 1189 | Daniel Lehman | Void. <Order 260> | | - | | 1,722,376.98 |
| 1/29/2009 | 1190 | Ajilon Staffing | Collections Clerk. <Order 260> | 2690-000 | - | 1,093.76 | 1,721,283.22 |
| 1/29/2009 | 1191 | US Trustee | Chapter 11 Quarterly Fees - Rigal Plastics | 2950-000 | - | 325.00 | 1,720,958.22 |
| 1/29/2009 | 1192 | US Trustee | Chapter 11 Quarterly Fees - Pierce Plastics | 2950-000 | - | 325.00 | 1,720,633.22 |
| 1/29/2009 | 1193 | US Trustee | Chapter 11 Quarterly Fees - Linear Films | 2950-000 | - | 325.00 | 1,720,308.22 |
| 1/29/2009 | 1194 | US Trustee | Chapter 11 Quarterly Fees - Atlantis Plastics Films | 2950-000 | - | 325.00 | 1,719,983.22 |
| 1/29/2009 | 1195 | US Trustee | Chapter 11 Quarterly Fees - Atlantis Films | 2950-000 | - | 325.00 | 1,719,658.22 |
| 1/29/2009 | 1196 | US Trustee | Chapter 11 Quarterly Fees - Atlantis Molded Plastics | 2950-000 | - | 325.00 | 1,719,333.22 |
| 1/29/2009 | 1197 | US Trustee | Chapter 11 Quarterly Fees - Atlantis Plastics Injection | 2950-000 | - | 325.00 | 1,719,008.22 |
| 1/29/2009 | 1198 | US Trustee | Chapter 11 Quarterly Fees - Extrusion Masters | 2950-000 | - | 325.00 | 1,718,683.22 |
| 1/29/2009 | 1199 | Crowne Partners | February Mail Service . <Order 260> | 2690-000 | - | 35.00 | 1,718,648.22 |
| 1/29/2009 | 1200 | UPS Supply Chain | January Freight Charges. <Order 260> | 2690-000 | - | 20.06 | 1,718,628.16 |
| 1/29/2009 | 1202 | UPS | January - shipping charges. <Order 260> | 2690-000 | - | 108.16 | 1,718,520.00 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

Case Number:      08-75473                                           **Trustee:** Marcus A. Watson
Case Name:        Atlantis Plastics, Inc.                            **Bank Name:** Bank of America, N.A.
                                                                    **Account:** 0695
Taxpayer ID#:     06-1088270                                         **Trustee's Bond:** $4,300,000
Period Ending:    7/31/2016

| 1 Trans. Date | 2 [Ref #] Check # | 3 Paid To/Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 1/29/2009 | 1203 | UPS | January - shipping charges. <Order 260> | 2690-000 | - | 31.24 | 1,718,488.76 |
| 1/29/2009 | 1204 | UPS | January - shipping charges. <Order 260> | 2690-000 | - | 64.26 | 1,718,424.50 |
| 1/29/2009 | 1205 | UPS | January - shipping charges. <Order 260> | 2690-000 | - | 269.69 | 1,718,154.81 |
| 1/29/2009 | 1206 | Michelle Ebbitt | January Expense Report - Meals. <Order 260> | 2690-000 | - | 84.95 | 1,718,069.86 |
| 1/29/2009 | 1207 | Michelle Ebbitt | January Expense Report . <Order 260> | 2690-000 | - | 261.25 | 1,717,808.61 |
| 1/29/2009 | 1208 | Traxi | November & December Services. <Order 500> | 6410 | - | 1,418.00 | 1,716,390.61 |
| 1/30/2009 | 1209 | Bank of America | Brad Johnson's Expense Report - Office Supplies . <Order 260> | 2690-000 | - | 62.50 | 1,716,328.11 |
| 1/30/2009 | 1210 | YMCA - Mankato | January - March 09 Gym Memberships. <Order 260> | 2690-000 | - | 2,670.00 | 1,713,658.11 |
| 1/30/2009 | 1211 | Midtown Athletic Club | Monthly Gym Membership. <Order 260> | 2690-000 | - | 680.00 | 1,712,978.11 |
| 1/29/2009 | 1212 | Keith Whitemore | January expense report - 01/19/09. <Order 260> | 2690-000 | - | 1,323.70 | 1,711,654.41 |
| 1/31/2009 | Adjust | Atlantis Plastics, Inc. | To reverse adjustment @ 12/31/08 - December true-up | 2990-000 | - | 534.23 | 1,711,120.18 |
| 1/31/2009 | [3] | Atlantis Plastics, Inc. | To adjust difference in recorded amount and cleared amount (check #1174) | 1290-000 | 0.03 | - | 1,711,120.21 |
| 1/31/2009 | Adjust | Atlantis Plastics, Inc. | To adjust difference in recorded amount and cleared amount (check #1073) | 2990-000 | - | 0.01 | 1,711,120.20 |
| 2/5/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to Acct #0978 | 9999-000 | - | 615.55 | 1,710,504.65 |
| 2/2/2009 | [5] | AEP | AEP Industries - Atlantis Transition Services - February | 1290-000 | 89,580.34 | - | 1,800,084.99 |
| 2/2/2009 | Wire/ACH | AEP | Represents Cobra payments paid by AEP for February for Corporate employees. <Order 260> | 2690-000 | - | 5,574.46 | 1,794,510.53 |
| 2/3/2009 | Wire/ACH | Ceridian | Incorrect debit taken out of account  related to 1/29 payroll. <Order 260> | 2690-000 | - | 37,187.84 | 1,757,322.69 |
| 2/5/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #0611 | 9999-000 | 37,187.84 | - | 1,794,510.53 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 08-75473 | | | **Trustee:** Marcus A. Watson | | |
| Case Name: | Atlantis Plastics, Inc. | | | **Bank Name:** Bank of America, N.A. | | |
| | | | | **Account:** 0695 | | |
| Taxpayer ID#: | 06-1088270 | | | **Trustee's Bond:** $4,300,000 | | |
| Period Ending: | 7/31/2016 | | | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 2/5/2009 | 1213 | UPS | January - shipping charges. <Order 260> | 2690-000 | - | 715.41 | 1,793,795.12 |
| 2/5/2009 | 1214 | Recall | Storage fee (12/26/08 - 01/25/09). <Order 260> | 2410-00 | - | 463.05 | 1,793,332.07 |
| 2/5/2009 | 1215 | Daniel Lehman | Expense reports (01/25/09 - 02/04/09 and 12/18/08 - 01/17/09). <Order 260> | 2690-000 | - | 9,924.14 | 1,783,407.93 |
| 2/5/2009 | 1216 | Hancock Askew | January 2009 accounting services fee. <Order 260> | 3410 | - | 50,452.50 | 1,732,955.43 |
| 2/5/2009 | 1217 | Ajilon Staffing | Collections Clerk-January. <Order 260> | 2690-000 | - | 1,107.60 | 1,731,847.83 |
| 2/5/2009 | 1218 | UPS | January shipping charges. <Order 260> | 2690-000 | - | 76.53 | 1,731,771.30 |
| 2/5/2009 | 1219 | UPS | January shipping charges. <Order 260> | 2690-000 | - | 20.06 | 1,731,751.24 |
| 2/6/2009 | 1220 | Chris Ficquette | January T&E. <Order 260> | 2690-000 | - | 300.72 | 1,731,450.52 |
| 2/6/2009 | 1221 | Ceridian | Ceridian January expense. <Order 260> | 2690-000 | - | 2.21 | 1,731,448.31 |
| 2/6/2009 | 1222 | Ceridian | Ceridian January expense. <Order 260> | 2690-000 | - | 292.95 | 1,731,155.36 |
| 2/6/2009 | 1223 | Ceridian | Ceridian January expense. <Order 260> | 2690-000 | - | 67.71 | 1,731,087.65 |
| 2/6/2009 | [5] | Fortis | Fortis - Atlantis Transition Services - February | 1290-000 | 100,975.93 | - | 1,832,063.58 |
| 2/11/2009 | Wire/ACH | Ceridian | Ceridian debit on 2/11 to cover payroll. <Order 260> | 2690-000 | - | 59,371.33 | 1,772,692.25 |
| 2/12/2009 | 1224 | UPS | February - Shipping Charges. <Order 260> | 2690-000 | - | 132.61 | 1,772,559.64 |
| 2/12/2009 | 1225 | UPS | February - Shipping Charges. <Order 260> | 2690-000 | - | 423.01 | 1,772,136.63 |
| 2/12/2009 | 1226 | UPS | February - Shipping Charges. <Order 260> | 2690-000 | - | 159.32 | 1,771,977.31 |
| 2/12/2009 | 1227 | Sherman Sylar | February Expense Report 2/10/09. <Order 260> | 2690-000 | - | 1,889.71 | 1,770,087.60 |
| 2/12/2009 | 1228 | Matt Harrelson | February Expense Report 2/10/09. <Order 260> | 2690-000 | - | 100.00 | 1,769,987.60 |
| 2/12/2009 | 1229 | MaryAnn Watson | February Expense Report 2/11/09. <Order 260> | 2690-000 | - | 97.21 | 1,769,890.39 |
| 2/12/2009 | 1231 | Hays Financial Consulting | January 2009 Chapter 7 professional services fee <Order 150> | 3310-00 | - | 11,198.70 | 1,758,691.69 |
| 2/12/2009 | 1231 | Hays Financial Consulting | January 2009 Expenses <Order 150> | 3320-00 | | 0.30 | 1,758,691.39 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | **Trustee:** Marcus A. Watson |
|---|---|---|---|
| Case Name: | Atlantis Plastics, Inc. | | **Bank Name:** Bank of America, N.A. |
| | | | **Account:** 0695 |
| Taxpayer ID#: | 06-1088270 | | **Trustee's Bond:** $4,300,000 |
| Period Ending: | 7/31/2016 | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. | [Ref #] | | | | Receipts | Disbursements | |
| Date | Check # | Paid To/Received From | Description of Transaction | T-Code | $ | $ | Account Balance |
| 2/12/2009 | 1232 | Crowne Partners | March 2009 Rent. <Order 260> | 2410-00 | - | 15,204.69 | 1,743,486.70 |
| 2/12/2009 | 1233 | Fed-Ex Office | January - Office supplies. <Order 260> | 2690-000 | - | 25.00 | 1,743,461.70 |
| 2/12/2009 | 1234 | Ceridian | Ceridian December/January Expense. <Order 260> | 2690-000 | - | 203.99 | 1,743,257.71 |
| 2/12/2009 | 1235 | Ajilon Staffing | Collections Clerk- January. <Order 260> | 2690-000 | - | 1,107.60 | 1,742,150.11 |
| 2/12/2009 | 1236 | UPS | February Shipping Charges. <Order 260> | 2690-000 | - | 30.11 | 1,742,120.00 |
| 2/12/2009 | 1237 | UPS | February Shipping Charges. <Order 260> | 2690-000 | - | 21.83 | 1,742,098.17 |
| 2/12/2009 | 1238 | UPS | February Shipping Charges. <Order 260> | 2690-000 | - | 164.42 | 1,741,933.75 |
| 2/12/2009 | 1239 | UPS | February Shipping Charges. <Order 260> | 2690-000 | - | 189.32 | 1,741,744.43 |
| 2/13/2009 | 1240 | Kevin Monroe | February- Reimburse for improper payroll calculation . <Order 260> | 2690-000 | - | 7,848.19 | 1,733,896.24 |
| 2/20/2009 | 1241 | Iron Mountain | November data protection charges. <Order 260> | 2410-00 | - | 592.20 | 1,733,304.04 |
| 2/20/2009 | 1242 | Iron Mountain | January data protection charges. <Order 260> | 2410-00 | - | 744.59 | 1,732,559.45 |
| 2/20/2009 | 1243 | Merril Communications | December-January charges. <Order 260> | 2690-000 | - | 1,216.70 | 1,731,342.75 |
| 2/20/2009 | 1244 | Merril Communications | January - February charges. <Order 260> | 2690-000 | - | 1,216.70 | 1,730,126.05 |
| 2/20/2009 | 1245 | AT&T | February phone charges. <Order 260> | 2690-000 | - | 1,241.87 | 1,728,884.18 |
| 2/20/2009 | 1246 | UPS Supply Chain | February freight charges. <Order 260> | 2690-000 | - | 18.85 | 1,728,865.33 |
| 2/20/2009 | 1247 | Ceridian | January Payroll processing charges. <Order 260> | 2690-000 | - | 292.95 | 1,728,572.38 |
| 2/20/2009 | 1248 | Unicare | FSA Run-Out fees. <Order 260> | 2690-000 | - | 112.50 | 1,728,459.88 |
| 2/20/2009 | 1249 | Kevin Monroe | Expense Report - February. <Order 260> | 2690-000 | - | 1,177.07 | 1,727,282.81 |
| 2/20/2009 | 1250 | Tapas Kolley | Expense Report - January. <Order 260> | 2690-000 | - | 100.28 | 1,727,182.53 |
| 2/20/2009 | Wire/ACH | GE | Refund to GE - 2005 federal refund received based on 2007 NOL carryback. Payment to Secured Lendor. | 2990-000 | - | 568,563.00 | 1,158,619.53 |
| 2/18/2009 | Wire/ACH | Bank of America | Check Order Fee | 2600 | - | 41.00 | 1,158,578.53 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 |
| Case Name: | Atlantis Plastics, Inc. |
| Taxpayer ID#: | 06-1088270 |
| Period Ending: | 7/31/2016 |

| **Trustee:** Marcus A. Watson |
| **Bank Name:** Bank of America, N.A. |
| **Account:** 0695 |
| **Trustee's Bond:** $4,300,000 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
| Trans. | [Ref #] | | | | Receipts | Disbursements | |
| Date | Check # | Paid To/Received From | Description of Transaction | T-Code | $ | $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 2/25/2009 | [6] | State of Indiana | Pierce Plastics 12/31/05 state income tax refund | 1290-000 | 114,443.41 | - | 1,273,021.94 |
| 2/25/2009 | [3] | CobraServ | Cobra refund that belongs to Fortis | 1290-000 | 1,962.40 | - | 1,274,984.34 |
| 2/25/2009 | Wire/ACH | Bank of Montreal | To cover bank statements needed for AEP (old Atlantis account). <Order 260> | 2600 | - | 30.00 | 1,274,954.34 |
| 2/25/2009 | Wire/ACH | Ceridian | Payroll debit related to 2/25. <Order 260> | 2690-000 | - | 51,228.60 | 1,223,725.74 |
| 2/27/2009 | 1258 | UPS | February Shipping Charges. <Order 260> | 2690-000 | - | 18.85 | 1,223,706.89 |
| 2/27/2009 | 1260 | Michelle Ebbitt | T&E February. <Order 260> | 2690-000 | - | 141.18 | 1,223,565.71 |
| 2/27/2009 | 1257 | Sprint | February phone charges. <Order 260> | 2690-000 | - | 23,812.17 | 1,199,753.54 |
| 2/27/2009 | 1256 | Daniel Lehman | T&E February. <Order 260> | 2690-000 | - | 122.31 | 1,199,631.23 |
| 2/27/2009 | 1255 | Daniel Lehman | T&E February. <Order 260> | 2690-000 | - | 2,495.25 | 1,197,135.98 |
| 2/27/2009 | 1254 | Keith Whitemore | T&E February. <Order 260> | 2690-000 | - | 560.22 | 1,196,575.76 |
| 2/27/2009 | 1253 | T-Mobile | Phone charge February. <Order 260> | 2690-000 | - | 9,123.49 | 1,187,452.27 |
| 2/27/2009 | 1252 | Epiq | Fees for serving as noticing agent <Order 146> | 2690-000 | - | 2,606.84 | 1,184,845.43 |
| 2/27/2009 | 1251 | Qwest | February phone charges. <Order 260> | 2690-000 | - | 189.07 | 1,184,656.36 |
| 3/2/2009 | [5] | AEP | AEP Industries - Atlantis Transition Services - March | 1290-000 | 70,629.39 | - | 1,255,285.75 |
| 3/2/2009 | Wire/ACH | AEP | Represents Cobra payments paid by AEP for February for Corporate employees. <Order 260> | 2690-000 | - | 6,337.31 | 1,248,948.44 |
| 3/6/2009 | 1261 | Matt Harrelson | Expense Report - February. <Order 260> | 2690-000 | - | 100.00 | 1,248,848.44 |
| 3/6/2009 | 1262 | Sherman Sylar | Expense Report - March. <Order 260> | 2690-000 | - | 98.23 | 1,248,750.21 |
| 3/6/2009 | 1263 | Ceridian | Payroll Processing Charges. <Order 260> | 2690-000 | - | 64.76 | 1,248,685.45 |
| 3/6/2009 | 1264 | Merril Communications | February Charges. <Order 260> | 2690-000 | - | 875.02 | 1,247,810.43 |
| 3/6/2009 | 1265 | TALX UCeXpress | December Benefits charges. <Order 260> | 2690-000 | - | 388.50 | 1,247,421.93 |
| 3/6/2009 | 1266 | TALX UCeXpress | January Benefits charges. <Order 260> | 2690-000 | - | 5,272.50 | 1,242,149.43 |
| 3/6/2009 | 1267 | UPS | February Shipping Charges. <Order 260> | 2690-000 | - | 210.34 | 1,241,939.09 |
| 3/6/2009 | 1268 | UPS | February Shipping Charges. <Order 260> | 2690-000 | - | 18.00 | 1,241,921.09 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | **Trustee:** Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | **Bank Name:** Bank of America, N.A. |
| | | | **Account:** 0695 |
| Taxpayer ID#: | 06-1088270 | | **Trustee's Bond:** $4,300,000 |
| Period Ending: | 7/31/2016 | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 3/6/2009 | 1269 | UPS | February Shipping Charges. <Order 260> | 2690-000 | - | 146.79 | 1,241,774.30 |
| 3/6/2009 | 1270 | UPS | February Shipping Charges. <Order 260> | 2690-000 | - | 2,459.79 | 1,239,314.51 |
| 3/6/2009 | Wire/ACH | Pitney Bowes | Postage (prepaid). <Order 260> | 2690-000 | - | 2,000.00 | 1,237,314.51 |
| 3/6/2009 | [6] | State of Miss. | Mississippi state tax refund | 1290-000 | 969.00 | - | 1,238,283.51 |
| 3/6/2009 | [3] | Northern Indiana PSC | Northern Indiana Public Service Company | 1290-000 | 1,673.03 | - | 1,239,956.54 |
| 3/6/2009 | [5] | Fortis | Fortis - Atlantis Transition Services - March | 1290-000 | 86,109.32 | - | 1,326,065.86 |
| 3/11/2009 | Wire/ACH | Ceridian | Payroll debit related to 3/11/09 <Order 260> | 2690-000 | - | 48,849.48 | 1,277,216.38 |
| 3/12/2009 | [21] | SCE | SCE deposit refund | 1290-000 | 239,406.12 | - | 1,516,622.50 |
| 3/13/2009 | [3] | Northern Indiana PSC | Northern Indiana Public Service Company | 1290-000 | 3,401.06 | - | 1,520,023.56 |
| 3/13/2009 | 1271 | Crowne Partners | March Mail Services. <Order 260> | 2690-000 | - | 35.00 | 1,519,988.56 |
| 3/13/2009 | 1272 | Intercall | Conference Call Services- January 2009. <Order 260> | 2690-000 | - | 1,037.25 | 1,518,951.31 |
| 3/13/2009 | 1273 | UPS Supply Chain | March freight charges. <Order 260> | 2690-000 | - | 18.85 | 1,518,932.46 |
| 3/13/2009 | 1274 | Merril Communications | March Charges. <Order 260> | 2690-000 | - | 470.98 | 1,518,461.48 |
| 3/13/2009 | 1275 | Tapas Kolley | Expense Report - February Phone Charges. <Order 260> | 2690-000 | - | 100.28 | 1,518,361.20 |
| 3/13/2009 | 1276 | MaryAnn Watson | Expense Report - February Phone Charges. <Order 260> | 2690-000 | - | 90.06 | 1,518,271.14 |
| 3/13/2009 | 1277 | Recall | Storage Fee 1/26/09 - 2/25/09. <Order 260> | 2410-00 | - | 463.05 | 1,517,808.09 |
| 3/13/2009 | 1278 | Hancock Askew | February 2009 Professional Services fee. <Order 260> | 3410 | - | 20,142.50 | 1,497,665.59 |
| 3/13/2009 | 1279 | UPS | Shipping Charges March 2009. <Order 260> | 2690-000 | - | 85.91 | 1,497,579.68 |
| 3/13/2009 | 1280 | UPS | Shipping Charges March 2009. <Order 260> | 2690-000 | - | 417.55 | 1,497,162.13 |
| 3/13/2009 | 1281 | Qwest | February charges. <Order 260> | 2690-000 | - | 102.54 | 1,497,059.59 |
| 3/13/2009 | 1282 | ATT | February charges. <Order 260> | 2690-000 | - | 2,428.87 | 1,494,630.72 |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | **Trustee:** Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | **Bank Name:** Bank of America, N.A. |
| | | | **Account:** 0695 |
| Taxpayer ID#: | 06-1088270 | | **Trustee's Bond:** $4,300,000 |
| Period Ending: | 7/31/2016 | | |

| 1 Trans. Date | 2 [Ref #] Check # | 3 Paid To/Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 3/20/2009 | 1283 | Ceridian | March Payroll Processing Charges. <Order 260> | 2690-000 | - | 287.79 | 1,494,342.93 |
| 3/20/2009 | 1284 | VOID | VOID | | - | - | 1,494,342.93 |
| 3/20/2009 | 1285 | Crowne Partners | April 2009 Rent. <Order 260> | 2410-00 | - | 15,204.69 | 1,479,138.24 |
| 3/20/2009 | 1286 | UPS Supply Chain | March 2009 Freight Charges. <Order 260> | 2690-000 | - | 19.13 | 1,479,119.11 |
| 3/20/2009 | 1287 | UPS Supply Chain | March 2009 Freight Charges. <Order 260> | 2690-000 | - | 19.13 | 1,479,099.98 |
| 3/20/2009 | 1288 | T-Mobile | February Telephone Charges (2/12/09-3/11/09). <Order 260> | 2690-000 | - | 5,790.33 | 1,473,309.65 |
| 3/20/2009 | 1289 | Hays Financial Consulting | February 2009 Chapter 7 Professional Services fee <Order 651> | 3310-00 | - | 3,681.31 | 1,469,628.34 |
| 3/20/2009 | 1290 | UPS | March 2009 Postage Charges. <Order 260> | 2690-000 | - | 92.64 | 1,469,535.70 |
| 3/20/2009 | 1291 | UPS | March 2009 Postage Charges. <Order 260> | 2690-000 | - | 193.97 | 1,469,341.73 |
| 3/20/2009 | 1292 | UPS | March 2009 Postage Charges. <Order 260> | 2690-000 | - | 190.77 | 1,469,150.96 |
| 3/25/2009 | Wire/ACH | Ceridian | Payroll debit related to 3/25/09. <Order 260> | 2690-000 | - | 42,828.60 | 1,426,322.36 |
| 3/27/2009 | 1293 | Kevin Monroe | March Expense Report. <Order 260> | 2690-000 | - | 322.52 | 1,425,999.84 |
| 3/27/2009 | 1294 | Crowne Partners | April 2009 Mail Service. <Order 260> | 2410-00 | - | 35.00 | 1,425,964.84 |
| 3/27/2009 | 1295 | VOID | void | | - | - | 1,425,964.84 |
| 3/27/2009 | 1296 | Milner | March - Meter reading for copier (equipment lease). <Order 260> | 2690-000 | - | 270.30 | 1,425,694.54 |
| 3/27/2009 | 1297 | Milner | April - Meter reading for copier (equipment lease). <Order 260> | 2690-000 | - | 270.30 | 1,425,424.24 |
| 3/27/2009 | 1298 | Qwest | March Charges. <Order 260> | 2690-000 | - | 95.14 | 1,425,329.10 |
| 3/27/2009 | 1299 | Qwest | March Charges. <Order 260> | 2690-000 | - | 102.64 | 1,425,226.46 |
| 3/27/2009 | 1300 | UPS | March Charges Postage Charges. <Order 260> | 2690-000 | - | 50.45 | 1,425,176.01 |
| 3/27/2009 | 1301 | UPS Supply Chain | March freight charges. <Order 260> | 2690-000 | - | 19.13 | 1,425,156.88 |
| 3/27/2009 | 1302 | Matt Harrelson | Expense Report - March. <Order 260> | 2690-000 | - | 400.00 | 1,424,756.88 |
| 3/31/2009 | 1303 | Daniel Lehman | Expense Report - March. <Order 260> | 2690-000 | - | 9,094.68 | 1,415,662.20 |

## Exhibit B
## Cash Receipts and Disbursements Record

| Case Number: | 08-75473 | | **Trustee:** Marcus A. Watson |
|---|---|---|---|
| Case Name: | Atlantis Plastics, Inc. | | **Bank Name:** Bank of America, N.A. |
| | | | **Account:** 0695 |
| Taxpayer ID#: | 06-1088270 | | **Trustee's Bond:** $4,300,000 |
| Period Ending: | 7/31/2016 | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 3/31/2009 | [7] | JD Brigance | Cobra related receipt. <Order 260> | 1290-000 | 566.92 | - | 1,416,229.12 |
| 3/31/2009 | [7] | Ceridian Cobra | Refund related to Fortis. <Order 260> | 1290-000 | 1,037.74 | - | 1,417,266.86 |
| 3/31/2009 | [7] | Unum | Refund related to 2007-Unum. <Order 260> | 1290-000 | 620.25 | - | 1,417,887.11 |
| 3/31/2009 | Wire/ACH | Ceridian | Stale check refund (Michelle Utley). <Order 260> | 1290-000 | - | (7.46) | 1,417,894.57 |
| 3/31/2009 | 1304 | Hays Financial Consulting | Holdback owed on Chapter 11 Professional Fees <Order 485> | 6410 | - | 6,011.00 | 1,411,883.57 |
| 3/31/2009 | 1304 | Hays Financial Consulting | Expenses Chapter 11 <Order 485> | 6420 | - | 2,750.00 | 1,409,133.57 |
| 3/31/2009 | 1305 | GreenbergTraurig | Holdback from Chapter 11 professional fees <Order 484> | 6410 | - | 22,118.63 | 1,387,014.94 |
| 3/31/2009 | 1305 | GreenbergTraurig | Holdback from Chapter 11 professional fees <Order 484> | 6420 | - | 8,560.00 | 1,378,454.94 |
| 3/31/2009 | 1307 | Lamberth, Cifelli, Stokes | Chapter 11 Legal Fees <Order 450> | 6410 | - | 12,680.50 | 1,365,774.44 |
| 3/31/2009 | 1307 | Lamberth, Cifelli, Stokes | Chapter 11 Expenses <Order 450> | 6420 | - | 138.58 | 1,365,635.86 |
| 4/1/2009 | [5] | AEP | AEP Industries - Atlantis Transition Services - April | 1290-000 | 77,441.89 | - | 1,443,077.75 |
| 4/1/2009 | Wire/ACH | AEP | Represents Cobra payments paid by AEP for April for Corporate employees. <Order 260> | 2690-000 | - | 5,312.80 | 1,437,764.95 |
| 4/1/2009 | Wire/ACH | Ceridian | Misc Payroll debit. <Order 260> | 2690-000 | - | 297.78 | 1,437,467.17 |
| 4/3/2009 | 1309 | Michelle Ebbitt | March Expense Report. <Order 260> | 2690-000 | - | 136.36 | 1,437,330.81 |
| 4/3/2009 | 1310 | Ceridian | March Payroll Processing Charges. <Order 260> | 2690-000 | - | 64.76 | 1,437,266.05 |
| 4/3/2009 | 1311 | Epiq | Fees for serving as noticing agent <Order 146> | 2690-000 | - | 17,927.11 | 1,419,338.94 |
| 4/3/2009 | 1312 | MaryAnn Watson | April Expense Report. <Order 260> | 2690-000 | - | 391.51 | 1,418,947.43 |
| 4/3/2009 | 1313 | Sprint | March Phone Charges. <Order 260> | 2690-000 | - | 25,441.52 | 1,393,505.91 |
| 4/4/2009 | [5] | AEP | AEP Industries - Atlantis Transition Services - April | 1290-000 | 86,681.74 | - | 1,480,187.65 |
| 4/10/2009 | 1314 | Marcus Watson | Reimbursement for Matt Harrelson's Travel Expenses. <Order 260> | 2690-000 | - | 714.49 | 1,479,473.16 |
| 4/10/2009 | 1315 | Hancock Askew | March 2009 Professional Fees. <Order 260> | 3410 | - | 14,700.00 | 1,464,773.16 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| | | | | | |
|---|---|---|---|---|---|
| Case Number: | 08-75473 | | **Trustee:** Marcus A. Watson | | |
| Case Name: | Atlantis Plastics, Inc. | | **Bank Name:** Bank of America, N.A. | | |
| | | | **Account:** 0695 | | |
| Taxpayer ID#: | 06-1088270 | | **Trustee's Bond:** $4,300,000 | | |
| Period Ending: | 7/31/2016 | | | | |

| 1 Trans. Date | 2 [Ref #] Check # | 3 Paid To/Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 4/10/2009 | 1316 | Recall | Storage Fee 4/1/09-4/30/09. <Order 260> | 2410-00 | - | 463.05 | 1,464,310.11 |
| 4/10/2009 | 1317 | Daniel Lehman | Expense Report. <Order 260> | 2690-000 | - | 938.40 | 1,463,371.71 |
| 4/10/2009 | 1318 | Sherman Sylar | Expense Report. <Order 260> | 2690-000 | - | 121.95 | 1,463,249.76 |
| 4/10/2009 | 1319 | Tapas Kolley | Expense Report. <Order 260> | 2690-000 | - | 119.38 | 1,463,130.38 |
| 4/10/2009 | 1320 | Tapas Kolley | Expense Report. <Order 260> | 2690-000 | - | 36.28 | 1,463,094.10 |
| 4/10/2009 | 1321 | Kevin Monroe | Expense Report. <Order 260> | 2690-000 | - | 520.56 | 1,462,573.54 |
| 4/10/2009 | 1322 | UPS | April Postage charges. <Order 260> | 2690-000 | - | 28.29 | 1,462,545.25 |
| 4/8/2009 | [5] | Fortis | Fortis - Atlantis Transition Services - April | 1290-000 | 22,078.43 | - | 1,484,623.68 |
| 4/8/2009 | Wire/ACH | Ceridian | Payroll debit related to 4/8/09. <Order 260> | 2690-000 | - | 35,649.79 | 1,448,973.89 |
| 4/13/2009 | 1323 | Jim Jennings (petty cash) | Contract labor for records move and furniture/preparation for auction <Order 515> | 2410-00 | - | 1,000.00 | 1,447,973.89 |
| 4/16/2009 | 1324 | Chris Ficquette | Expense report-March. <Order 260> | 2690-000 | - | 117.28 | 1,447,856.61 |
| 4/16/2009 | 1325 | Ceridian | Service charge-march. <Order 260> | 2690-000 | - | 287.79 | 1,447,568.82 |
| 4/16/2009 | 1326 | Ceridian | Service charge-march. <Order 260> | 2690-000 | - | 18.00 | 1,447,550.82 |
| 4/16/2009 | 1327 | Iron Mountain | March fee. <Order 260> | 2410-00 | - | 630.58 | 1,446,920.24 |
| 4/16/2009 | 1328 | MaryAnn Watson | March Expense Report. <Order 260> | 2690-000 | - | 93.40 | 1,446,826.84 |
| 4/16/2009 | 1329 | AT&T | March Phone Charges. <Order 260> | 2690-000 | - | 1,241.42 | 1,445,585.42 |
| 4/16/2009 | [3] | Bank of America | Month true up. <Order 260> | 1290-000 | 0.05 | - | 1,445,585.47 |
| 4/16/2009 | 1330 | Hays Financial Consulting | March services <Order 651>. <Order 260> | 3310-00 | - | 4,490.65 | 1,441,094.82 |
| 4/22/2009 | Wire/ACH | Ceridian | Payroll debit related to 4/22/09. <Order 260> | 2690-000 | - | 398,068.34 | 1,043,026.48 |
| 4/27/2009 | Wire/ACH | Ceridian | Correction of improper payroll debit. <Order 260> | 2690-000 | - | (179,822.59) | 1,222,849.07 |
| 4/24/2009 | 1331 | Crowne Partners | Mail service-April. <Order 260> | 2410-00 | - | 35.00 | 1,222,814.07 |
| 4/24/2009 | 1332 | Sherman Sylar | T&E expense April. <Order 260> | 2690-000 | - | 117.50 | 1,222,696.57 |
| 4/24/2009 | 1333 | Sprint | Phone expense-April. <Order 260> | 2690-000 | - | 26,774.43 | 1,195,922.14 |
| 4/24/2009 | 1334 | Jamal McCelroy | T&E expense April. <Order 260> | 2690-000 | - | 100.30 | 1,195,821.84 |
| 4/24/2009 | 1335 | Daniel Lehman | T&E expense April. <Order 260> | 2690-000 | - | 3,545.55 | 1,192,276.29 |
| 4/24/2009 | 1336 | Keith Whitemore | T&E expense April. <Order 260> | 2690-000 | - | 646.46 | 1,191,629.83 |
| 4/24/2009 | 1337 | UPS | April shipping charges. <Order 260> | 2690-000 | - | 18.00 | 1,191,611.83 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | **Trustee:** Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | **Bank Name:** Bank of America, N.A. |
| | | | **Account:** 0695 |
| Taxpayer ID#: | 06-1088270 | | **Trustee's Bond:** $4,300,000 |
| Period Ending: | 7/31/2016 | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. | [Ref #] | | | | Receipts | Disbursements | |
| Date | Check # | Paid To/Received From | Description of Transaction | T-Code | $ | $ | Account Balance |
| 4/24/2009 | 1338 | Daniel Lehman | T&E expense April. <Order 260> | 2690-000 | - | 268.00 | 1,191,343.83 |
| 4/24/2009 | 1339 | Chris Ficquette | Retention Bonus. <Order 260> | 2690-000 | - | 10,584.96 | 1,180,758.87 |
| 4/24/2009 | 1340 | Tapas Kolley | Retention Bonus. <Order 260> | 2690-000 | - | 17,124.28 | 1,163,634.59 |
| 4/24/2009 | 1347 | Daniel Lehman | Retention Bonus. <Order 260> | 2690-000 | - | 23,168.38 | 1,140,466.21 |
| 4/24/2009 | 1342 | MaryAnn Watson | Retention Bonus. <Order 260> | 2690-000 | - | 15,821.02 | 1,124,645.19 |
| 4/24/2009 | 1343 | Keith Whitemore | Retention Bonus. <Order 260> | 2690-000 | - | 13,253.26 | 1,111,391.93 |
| 4/24/2009 | 1344 | Jamal McCelroy | Retention Bonus. <Order 260> | 2690-000 | - | 3,305.21 | 1,108,086.72 |
| 4/24/2009 | 1345 | Sherman Sylar | Retention Bonus. <Order 260> | 2690-000 | - | 4,176.68 | 1,103,910.04 |
| 4/24/2009 | 1346 | Matt Harrelson | Retention Bonus. <Order 260> | 2690-000 | - | 6,626.71 | 1,097,283.33 |
| 4/27/2009 | [6] | Kentucky | Kentucky state tax refund for 2007 | 1290-000 | 15,550.41 | - | 1,112,833.74 |
| 4/27/2009 | Wire/ACH | Ceridian | Stale check refund (Yumeka Moore) | 1290-000 | - | (50.00) | 1,112,883.74 |
| 4/29/2009 | 1351 | Epiq | Fees for serving as noticing agent <Order 146> | 2690-000 | - | 1,928.80 | 1,110,954.94 |
| 4/29/2009 | 1352 | FedEx | April charge. <Order 260> | 2690-000 | - | 14.82 | 1,110,940.12 |
| 4/29/2009 | 1350 | Ceridian | April charge. <Order 260> | 2690-000 | - | 64.76 | 1,110,875.36 |
| 4/29/2009 | 1353 | Tapas Kolley | April expense report-100% AEP. <Order 260> | 2690-000 | - | 1,290.55 | 1,109,584.81 |
| 4/29/2009 | 1354 | Michelle Ebbitt | April expense report. <Order 260> | 2690-000 | - | 200.28 | 1,109,384.53 |
| 4/29/2009 | 1348 | Qwest | April (part of April) charge. <Order 260> | 2690-000 | - | 72.19 | 1,109,312.34 |
| 4/29/2009 | 1349 | Qwest | April - 100% Fortis. <Order 260> | 2690-000 | - | 102.94 | 1,109,209.40 |
| 4/27/2009 | [5] | Fortis | Refund for overpayment of March TSA | 1290-000 | (8,794.38) | - | 1,100,415.02 |
| 4/30/2009 | 1355 | Tapas Kolley | April expense report. <Order 260> | 2690-000 | - | 157.56 | 1,100,257.46 |
| 4/30/2009 | 1356 | Daniel Lehman | Contract labor . <Order 260> | 2690-000 | - | 900.00 | 1,099,357.46 |
| 4/30/2009 | 1357 | Keith Whitemore | Contract labor . <Order 260> | 2690-000 | - | 450.00 | 1,098,907.46 |
| 5/1/2009 | 1358 | Jim Jennings | Moving fee for Atlantis Plastics records to storage. <Order 260> | 2410-00 | - | 500.00 | 1,098,407.46 |
| 5/4/2009 | 1359 | Crowne Partners | May rent. <Order 260> | 2410-00 | - | 7,602.00 | 1,090,805.46 |
| 5/6/2009 | Wire/ACH | Ceridian | Ceridian payroll debit (majority improper debit). <Order 260> | 2690-000 | - | 25,224.88 | 1,065,580.58 |
| 5/11/2009 | Wire/ACH | Ceridian | Reversal of improper debit. <Order 260> | 2690-000 | - | (19,594.04) | 1,085,174.62 |
| 5/8/2009 | 1360 | Elrod Auction Company | Auctioneer's Fees <Order 516> | 3610-00 | - | 8,803.04 | 1,076,371.58 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | **Trustee:** Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | **Bank Name:** Bank of America, N.A. |
| | | | **Account:** 0695 |
| Taxpayer ID#: | 06-1088270 | | **Trustee's Bond:** $4,300,000 |
| Period Ending: | 7/31/2016 | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | [Ref #] Check # | Paid To/Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Account Balance |
| 5/8/2009 | 1361 | AABAA Electric | Auction related expense - electric. <Order 516> | 3620-00 | - | 226.55 | 1,076,145.03 |
| 5/8/2009 | 1362 | AT&T | Phone service for April. <Order 260> | 2690-000 | - | 153.66 | 1,075,991.37 |
| 5/8/2009 | 1363 | Hancock Askew | April expense. <Order 260> | 3410 | - | 22,758.75 | 1,053,232.62 |
| 5/8/2009 | [1] | Multiple | Proceeds resulting from auction | 1290-000 | 43,005.00 | - | 1,096,237.62 |
| 5/8/2009 | 1364 | Ceridian | April fee. <Order 260> | 2690-000 | - | 529.49 | 1,095,708.13 |
| 5/8/2009 | 1365 | Ceridian | April fee. <Order 260> | 2690-000 | - | 100.00 | 1,095,608.13 |
| 5/12/2009 | 1368 | AST | Monthly fees owed. <Order 260> | 2690-000 | - | 3,607.14 | 1,092,000.99 |
| 5/12/2009 | Wire/ACH | GE | Repay GE for net auction proceeds <Order 510> | 2990-000 | - | 34,201.96 | 1,057,799.03 |
| 5/12/2009 | 1369 | Ceridian | May related payroll fee. <Order 260> | 2410-00 | - | 395.34 | 1,057,403.69 |
| 5/12/2009 | 1370 | Recall | May related storage fee. <Order 260> | 2410-00 | - | 463.05 | 1,056,940.64 |
| 5/12/2009 | [1] | Coons | Proceeds from sale of IT equipment | 1290-000 | 1,500.00 | - | 1,058,440.64 |
| 5/15/2009 | 1371 | Milner | April bill. <Order 260> | 2690-000 | - | 226.73 | 1,058,213.91 |
| 5/15/2009 | 1372 | Daniel Lehman | Contract labor. <Order 260> | 2690-000 | - | 1,650.00 | 1,056,563.91 |
| 5/15/2009 | 1373 | Pitney Bowes | Final April Bill. <Order 260> | 2690-000 | - | 1,455.44 | 1,055,108.47 |
| 5/15/2009 | 1374 | Hays Financial Consulting | April invoice <Order 651> | 3310-00 | - | 1,474.30 | 1,053,634.17 |
| 5/20/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to Acct #1942 | 9999-000 | - | 125.46 | 1,053,508.71 |
| 5/20/2009 | [5] | AEP | Refund AEP for overpayment of transition service fees | 1290-000 | (50,431.72) | - | 1,003,076.99 |
| 5/22/2009 | 1375 | Crowne Partners | Telecom/internet charges. <Order 260> | 2690-000 | - | 562.49 | 1,002,514.50 |
| 5/19/2009 | [7] | Wachovia | Improper credit of 401k audit fees to wind-down account | 1290-000 | 28,000.00 | - | 1,030,514.50 |
| 5/26/2009 | 1381 | Hancock Askew | Check to HAC for 401k audit fees (xfer from 401k custodian; should not have been deposited here) | 3410 | - | 28,000.00 | 1,002,514.50 |
| 5/26/2009 | 1380 | Hancock Askew | Transition service fee paid by AEP and Fortis and May wind down fee. <Order 260> | 3410 | - | 15,765.84 | 986,748.66 |
| 5/28/2009 | [7] | AT&T and Qwest | Deposit related to termination of service and unused service (account closed) | 2690-000 | 278.29 | - | 987,026.95 |
| 5/28/2009 | 1376 | Ceridian | Misc payroll processing service fees. <Order 260> | 2690-000 | - | 27.41 | 986,999.54 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | **Trustee:** Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | **Bank Name:** Bank of America, N.A. |
| | | | **Account:** 0695 |
| Taxpayer ID#: | 06-1088270 | | **Trustee's Bond:** $4,300,000 |
| Period Ending: | 7/31/2016 | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 5/28/2009 | 1377 | Ceridian | Misc payroll processing service fees. <Order 260> | 2690-000 | - | 286.18 | 986,713.36 |
| 5/28/2009 | 1378 | Qwest | Qwest final bill. <Order 260> | 2690-000 | - | 22.50 | 986,690.86 |
| 5/28/2009 | 1379 | Epiq | Fees for serving as noticing agent <Order 146> | 2690-000 | - | 8,267.56 | 978,423.30 |
| 5/29/2009 | [5] | Fortis | Refund related to TSA services - final true up invoice | 1290-000 | 16,020.27 | - | 994,443.57 |
| 5/29/2009 | [3] | Bank of America | Month true up to rec | 1290-000 | 6.22 | - | 994,449.79 |
| 6/9/2009 | 1382 | Michelle Ebbitt | Contract Labor.  <Order 260> | 2690-000 | - | 1,164.50 | 993,285.29 |
| 6/9/2009 | 1383 | Recall | Monthly storage fee <Order 260> | 2410-00 | - | 463.05 | 992,822.24 |
| 6/9/2009 | 1384 | Hays Financial Consulting | May Services  <Order 651> | 3310-00 | - | 284.85 | 992,537.39 |
| 6/24/2009 | 1385 | Michelle Ebbitt | Contract Labor.  <Order 260> | 2690-000 | - | 857.50 | 991,679.89 |
| 6/24/2009 | 1386 | Daniel Lehman | contract labor.  <Order 260> | 2690-000 | - | 450.00 | 991,229.89 |
| 6/25/2009 | 1387 | Epiq | Fees for serving as noticing agent <Order 146> | 2690-000 | - | 10,819.72 | 980,410.17 |
| 6/25/2009 | 1388 | Crowne Partners | July rent <Order 260> | 2410-00 | - | 1,080.00 | 979,330.17 |
| 7/14/2009 | 1389 | Michelle Ebbit | contract laborpaid per Winddown Budget approved in Compromise and Settlement with GE <Order 260>. | 2690-000 | | 1,076.30 | 978,253.87 |
| 7/17/2009 | 1390 | Hancock Askew | professional feespaid per Winddown Budget approved in Compromise and Settlement with GE <Order 260>. | 3410 | | 21,000.00 | 957,253.87 |
| 7/17/2009 | 1391 | Void | Void | | | - | 957,253.87 |
| 7/29/2009 | 1392 | Crowne Partners | rent-augustpaid per Winddown Budget approved in Compromise and Settlement with GE <Order 260>. | 2690-000 | | 1,080.00 | 956,173.87 |
| 7/29/2009 | 1393 | Finley Colmer & Co. | Chapter 11 Professional Fees <Order 532> | 6310-00 | | 32,452.50 | 923,721.37 |
| 7/26/2009 | 1394 | Recall | records storage paid per Winddown Budget approved in Compromise and Settlement with GE <Order 260>. | 2690-000 | | 463.05 | 923,258.32 |
| 8/12/2009 | 1395 | Epiq Systems | Fees for serving as noticing agent <Order 146> | 2690-000 | | 4,772.91 | 918,485.41 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | **Trustee:** Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | **Bank Name:** Bank of America, N.A. |
| | | | **Account:** 0695 |
| Taxpayer ID#: | 06-1088270 | | **Trustee's Bond:** $4,300,000 |
| Period Ending: | 7/31/2016 | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 8/12/2009 | 1396 | Recall | records storage paid per Winddown Budget approved in Compromise and Settlement with GE <Order 260>. | 2690-000 | | 463.05 | 918,022.36 |
| 8/18/2009 | 1397 | Dan Lehman | contract labor paid per Winddown Budget approved in Compromise and Settlement with GE <Order 260>. | 2690-000 | | 300.00 | 917,722.36 |
| 8/20/2009 | 1398 | Kevin Monroe | contract labor paid per Winddown Budget approved in Compromise and Settlement with GE <Order 260>. | 2690-000 | | 390.00 | 917,332.36 |
| 8/20/2009 | 1399 | MaryAnn Watson | contract labor paid per Winddown Budget approved in Compromise and Settlement with GE <Order 260>. | 2690-000 | | 522.50 | 916,809.86 |
| 8/20/2009 | 1400 | James R. Jennings | petty cash funding paid per Winddown Budget approved in Compromise and Settlement with GE <Order 260>. | 2690-000 | | 1,000.00 | 915,809.86 |
| 8/31/2009 | 1401 | Crowne Partners | september 2009 rent paid per Winddown Budget approved in Compromise and Settlement with GE <Order 260>. | 2690-000 | | 1,080.00 | 914,729.86 |
| 9/8/2009 | 1402 | Michelle Ebbit | contract labor paid per Winddown Budget approved in Compromise and Settlement with GE <Order 260>. | 2690-000 | | 805.00 | 913,924.86 |
| 9/8/2009 | 1403 | Epiq Systems | Fees for serving as noticing agent <Order 146> | 2690-000 | | 2,547.03 | 911,377.83 |
| 9/10/2009 | [18] | deposit | IRS payroll tax refund | 1224-00 | 75,897.26 | | 987,275.09 |
| 9/10/2009 | [3] | deposit | refund of deposits | 1290-000 | 1,498.96 | | 988,774.05 |
| 9/16/2009 | [3] | returned item | Deposit returned on GE lease check | 2690-000 | (131.36) | | 988,642.69 |
| 9/18/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #0637 | 9999-000 | 762,014.89 | | 1,750,657.58 |
| 9/21/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #0640 | 9999-000 | 211,638.76 | | 1,962,296.34 |
| 10/3/2009 | 1404 | Epiq Systems | Fees for serving as noticing agent <Order 146> | 2690-000 | | 16,694.10 | 1,945,602.24 |
| 10/3/2009 | 1405 | Hancock Askew | professional fees paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 3410 | | 525.00 | 1,945,077.24 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | **Trustee:** Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | **Bank Name:** Bank of America, N.A. |
| | | | **Account:** 0695 |
| Taxpayer ID#: | 06-1088270 | | **Trustee's Bond:** $4,300,000 |
| Period Ending: | 7/31/2016 | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
| Trans.<br>Date | [Ref #]<br>Check # | Paid To/Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 10/3/2009 | 1406 | Recall | records storage paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 463.09 | 1,944,614.15 |
| 10/3/2009 | 1407 | Kevin Monroe | contract labor paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 1,170.00 | 1,943,444.15 |
| 10/3/2009 | [15] | NC DOR | income tax refund | 1224-00 | 3,701.11 | | 1,947,145.26 |
| 10/3/2009 | [4] | Scroggins & Williamson | prof fee retainer refund | 1290-000 | 15,240.16 | - | 1,962,385.42 |
| 10/14/2009 | Wire/ACH | GE Capital | wire for 75% of NC tax refund | 2990-000 | | 2,775.83 | 1,959,609.59 |
| 10/20/2009 | 1408 | Epiq Systems | Fees for serving as noticing agent <Order 146> | 2690-000 | | 1,462.70 | 1,958,146.89 |
| 10/20/2009 | 1409 | recall | storage fees paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 463.05 | 1,957,683.84 |
| 11/2/2009 | 1410 | Dan Lehman | contract labor paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 375.00 | 1,957,308.84 |
| | 1411 | Void | Void | | | - | 1,957,308.84 |
| 11/3/2009 | 1412 | Microcenter | computer expense paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 741.99 | 1,956,566.85 |
| 11/3/2009 | 1413 | Epiq Systems | Fees for serving as noticing agent <Order 146> | 2690-000 | | 1,956.84 | 1,954,610.01 |
| 11/3/2009 | 1414 | Hancock Askew | professional fees paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 3410 | | 1,390.00 | 1,953,220.01 |
| 11/6/2009 | 1415 | Michelle Ebbit | contract labor paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 980.00 | 1,952,240.01 |
| 11/6/2009 | 1416 | Dan Lehman | contract labor paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 375.00 | 1,951,865.01 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | | **Trustee:** Marcus A. Watson |
|---|---|---|---|---|
| Case Name: | Atlantis Plastics, Inc. | | | **Bank Name:** Bank of America, N.A. |
| | | | | **Account:** 0695 |
| Taxpayer ID#: | 06-1088270 | | | **Trustee's Bond:** $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/15/2009 | [8] | Hays | return of retainer paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 1290-000 | 71,180.11 | | 2,023,045.12 |
| 12/15/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #0611 | 9999-000 | 557,071.43 | | 2,580,116.55 |
| 12/16/2009 | 1419 | Bryan Cave Powell Goldstein | Chapter 7 Professional Fees <Order 902> | 3210 | | 227,574.00 | 2,352,542.55 |
| 12/16/2009 | 1419 | Bryan Cave Powell Goldstein | Chapter 7 Expenses <Order 902> | 3220 | | 18,809.10 | 2,333,733.45 |
| 12/16/2009 | 1417 | Epiq Systems | Fees for serving as noticing agent <Order 146> | 2690-000 | | 2,534.22 | 2,331,199.23 |
| 12/16/2009 | 1418 | Recall | storage fees-nov paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 463.05 | 2,330,736.18 |
| 12/16/2009 | 1420 | Recall | storage fees paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 463.05 | 2,330,273.13 |
| 12/16/2009 | 1421 | Thomson RIA | computer expense paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 6,117.80 | 2,324,155.33 |
| 12/17/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to Acct #1293 | 9999-000 | | 1,400,000.00 | 924,155.33 |
| 1/11/2010 | 1422 | Atlantis Plastics, Inc. | petty cash | 2690-000 | | 1,000.00 | 923,155.33 |
| 1/15/2010 | [3] | american trucking | refund of escrow | 1290-000 | 650.00 | - | 923,805.33 |
| 1/16/2010 | 1423 | Dan Lehman | contract labor paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 1,050.00 | 922,755.33 |
| 1/16/2010 | 1424 | REcall | records storage paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 494.21 | 922,261.12 |
| 1/16/2010 | 1425 | Epiq Systems | Fees for serving as noticing agent <Order 146> | 2690-000 | | 21.00 | 922,240.12 |
| 1/26/2010 | 1426 | Microcenter | computer expense paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 302.07 | 921,938.05 |
| 2/4/2010 | 1427 | Kevin Monroe | contract labor paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 520.00 | 921,418.05 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | | **Trustee:** Marcus A. Watson |
|---|---|---|---|---|
| Case Name: | Atlantis Plastics, Inc. | | | **Bank Name:** Bank of America, N.A. |
| | | | | **Account:** 0695 |
| Taxpayer ID#: | 06-1088270 | | | **Trustee's Bond:** $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 2/4/2010 | 1428 | Epiq Systems | Fees for serving as noticing agent <Order 146> | 2690-000 | | 1,177.66 | 920,240.39 |
| 2/4/2010 | 1429 | GA secretary of state | registration paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 85.00 | 920,155.39 |
| 2/10/2010 | 1430 | Dan Lehman | contract labor paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 600.00 | 919,555.39 |
| 2/23/2010 | 1431 | Liberty Mutual | insurance <Order 932> | 2690-000 | | 1,646.36 | 917,909.03 |
| 2/23/2010 | 1432 | Liberty Mutual | insurance <Order 932> | 2690-000 | | 4,838.25 | 913,070.78 |
| 2/23/2010 | 1433 | Recall | storage paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 494.21 | 912,576.57 |
| 2/23/2010 | 1434 | Hancock Askew | accounting fees paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 3410 | | 350.00 | 912,226.57 |
| 3/1/2010 | [19] | GT | return of professional fee retainer | 1290-000 | 229,442.31 | | 1,141,668.88 |
| 3/8/2010 | 1435 | Michelle Ebbit | contract labor paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 770.00 | 1,140,898.88 |
| 3/8/2010 | 1436 | Epiq Systems | Fees for serving as noticing agent <Order 146> | 2690-000 | | 1,334.30 | 1,139,564.58 |
| 3/15/2010 | 1437 | Ohio Department of Taxation | taxes paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 3,899.45 | 1,135,665.13 |
| 3/15/2010 | 1438 | Ohio Department of Taxation | taxes paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 1,194.48 | 1,134,470.65 |
| 3/22/2010 | [17] | T Mobile | refund of cell phone account paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 1290-000 | 44,786.84 | | 1,179,257.49 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 08-75473 | | | **Trustee:** Marcus A. Watson | | |
| Case Name: | Atlantis Plastics, Inc. | | | **Bank Name:** Bank of America, N.A. | | |
| | | | | **Account:** 0695 | | |
| Taxpayer ID#: | 06-1088270 | | | **Trustee's Bond:** $4,300,000 | | |
| Period Ending: | 7/31/2016 | | | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans.<br>Date | [Ref #]<br>Check # | Paid To/Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Account Balance |
| 3/23/2010 | 1439 | Microcenter | computer expense paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 794.99 | 1,178,462.50 |
| 3/26/2010 | 1440 | Bryan Cave Powell Goldstein | Chapter 7 Professional Fees <Order 941> | 3210 | | 117,805.25 | 1,060,657.25 |
| 3/26/2010 | 1440 | Bryan Cave Powell Goldstein | Chapter 7 Expenses <Order 941> | 3220 | | 5,046.71 | 1,055,610.54 |
| 4/2/2010 | 1441 | Epiq Systems | Fees for serving as noticing agent <Order 146> | 2690-000 | | 1,747.10 | 1,053,863.44 |
| 4/2/2010 | 1442 | Recall | storage - march paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 497.98 | 1,053,365.46 |
| 4/2/2010 | 1443 | Dan Lehman | computer expense paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 1,125.00 | 1,052,240.46 |
| 4/12/2010 | 1444 | CA DOR | EFT penalty paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 22.85 | 1,052,217.61 |
| 4/12/2010 | 1445 | recall | stoarge fees paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 502.52 | 1,051,715.09 |
| 4/13/2010 | 1446 | Harshman & Co LLC | Tax Preparation Fees <Order 954> | 3410 | | 24,130.33 | 1,027,584.76 |
| 4/13/2010 | [3] | Marsh/Staples | refund | 1290-000 | 951.27 | | 1,028,536.03 |
| 4/16/2010 | 1447 | Gordon Bainbridge | contract labor paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 1,155.00 | 1,027,381.03 |
| 4/20/2010 | 1448 | State of Delaware | Delaware taxes paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 12.00 | 1,027,369.03 |
| 4/22/2010 | Wire/ACH | GECC | return of deposits for T Mobile and other UAER accounts held in reserve-funded out of winddown. Remitted to GE per Compromise and Settlement <Order 666> | 2990-000 | | 42,367.86 | 985,001.17 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | **Trustee:** Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | **Bank Name:** Bank of America, N.A. |
| | | | **Account:** 0695 |
| Taxpayer ID#: | 06-1088270 | | **Trustee's Bond:** $4,300,000 |
| Period Ending: | 7/31/2016 | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. | [Ref #] | | | | Receipts | Disbursements | |
| Date | Check # | Paid To/Received From | Description of Transaction | T-Code | $ | $ | Account Balance |
| 4/22/2010 | Wire/ACH | GECC | payment of difference between reserve and actual payment on Agee; Ferguson, and Liberty Mutual Remitted to GE per Compromise and Settlement <Order 666> | 2990-000 | | 17,014.81 | 967,986.36 |
| 4/23/2010 | 1449 | Michelle Ebbit | contract labor paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 595.00 | 967,391.36 |
| 5/7/2010 | 1450 | Iron Mountain | data storage paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 609.58 | 966,781.78 |
| 5/7/2010 | 1451 | Epiq Systems | Fees for serving as noticing agent <Order 146> | 2690-000 | | 1,378.24 | 965,403.54 |
| 5/7/2010 | 1452 | Recall | records storage paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 494.21 | 964,909.33 |
| 5/7/2010 | 1453 | finley colmer & co | professional fees | 3310-00 | | 315,185.00 | 649,724.33 |
| 5/15/2010 | 1454 | American Stock Transfer | Fee for researching dividend payments paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 2,500.00 | 647,224.33 |
| 5/18/2010 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #0611 | 9999-000 | 22,686.41 | | 669,910.74 |
| 5/21/2010 | 1455 | James R. Jennings | petty cash funding | 2690-000 | | 1,000.00 | 668,910.74 |
| 6/22/2010 | 1456 | Ohio Department of Taxation | Taxes paid per <Order 977> | 2690-000 | | 500.00 | 668,410.74 |
| 6/29/2010 | 1457 | Recall | June storage fee paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 494.21 | 667,916.53 |
| 6/29/2010 | 1458 | Michelle Ebbit | consulting paid per Winddown Budget approved in Compromise and Settlement with GE <Order 666>. | 2690-000 | | 303.20 | 667,613.33 |
| 6/30/2010 | | Adjusting Entry | Adjusting Entry | 2690-000 | | 2.96 | 667,610.37 |
| 7/14/2010 | [37] | Chase Plastics | Preference Recovery | 1241-00 | 28,882.34 | | 696,492.71 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | **Trustee:** Marcus A. Watson |
|---|---|---|---|
| Case Name: | Atlantis Plastics, Inc. | | **Bank Name:** Bank of America, N.A. |
| | | | **Account:** 0695 |
| Taxpayer ID#: | 06-1088270 | | **Trustee's Bond:** $4,300,000 |
| Period Ending: | 7/31/2016 | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. | [Ref #] | | | | Receipts | Disbursements | |
| Date | Check # | Paid To/Received From | Description of Transaction | T-Code | $ | $ | Account Balance |
| 7/26/2010 | 1459 | Recall | records storage paid per Compromise and Settlement Agreement with GE <Order 666> | 2690-000 | | 494.21 | 695,998.50 |
| 7/26/2010 | 1460 | Epiq Systems | Fees for serving as noticing agent <Order 146> | 2690-000 | | 1,189.90 | 694,808.60 |
| 7/26/2010 | 1461 | Epiq Systems | Fees for serving as noticing agent <Order 146> | 2690-000 | | 1,201.51 | 693,607.09 |
| 8/2/2010 | 1462 | Microcenter | Laptop purchased for Preference work and back up of QAD software.  paid per Compromise and Settlement Agreement with GE <Order 666> | 2690-000 | | 741.99 | 692,865.10 |
| 8/6/2010 | [38] | Arkansas Dept of Revenue | Unclaimed Property check recovered by Parr Recovery, Inc. | 1290-000 | 80,612.00 | | 773,477.10 |
| 8/4/2010 | 1463 | Parr Recovery | Recovery fee allowed per Court order for recovery of unclaimed property <Order 661> | 2690-000 | | 20,153.00 | 753,324.10 |
| 8/10/2010 | 1464 | Michelle Ebbit | assistance and preparation of Form 5500 (2)--Medical Plan and Travel/Accident Plan (final returns).  paid per Compromise and Settlement Agreement with GE <Order 666> | 2690-000 | | 700.00 | 752,624.10 |
| 8/19/2010 | [3] | Lexington Clinic | misc refund for health insurance provider | 1290-000 | 52.47 | | 752,676.57 |
| 8/19/2010 | [37] | LM Clark | Preference Recovery | 1241-00 | 1,500.00 | | 754,176.57 |
| 8/31/2010 | 1465 | Epiq Systems | Fees for serving as noticing agent <Order 146> | 2690-000 | | 1,291.22 | 752,885.35 |
| 8/31/2010 | 1466 | Recall | August 2010 invoice.  Paid per Compromise and Settlement Agreement with GE <Order 666> | 2690-000 | | 494.21 | 752,391.14 |
| 9/13/2010 | 1467 | Microcenter | HD backup drive (external) for transferring Drew Mobley Data to Josh witt (for use in complaints filed) | 2690-000 | | 56.17 | 752,334.97 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | | **Trustee:** Marcus A. Watson |
|---|---|---|---|---|
| Case Name: | Atlantis Plastics, Inc. | | | **Bank Name:** Bank of America, N.A. |
| | | | | **Account:** 0695 |
| Taxpayer ID#: | 06-1088270 | | | **Trustee's Bond:** $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1<br><br>Trans.<br><br>Date | 2<br><br>[Ref #]<br><br>Check # | 3<br><br><br>Paid To/Received From | 4<br><br><br>Description of Transaction | <br><br><br>T-Code | 5<br>Receipts<br><br>$ | 6<br>Disbursements<br><br>$ | 7<br><br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 9/20/2010 | ACH | State of Delwaare | 2009 Franchise filing fee and penalties (Pierce).  Paid per Compromise and Settlement with GE <Order 666>. | 2690-000 | | 243.38 | 752,091.59 |
| 9/20/2010 | ACH | State of Delwaare | 2009 Franchise filing fee and penalties (Alantis Films) Paid per Compromise and Settlement with GE <Order 666>. | 2690-000 | | 243.38 | 751,848.21 |
| 9/20/2010 | ACH | State of Delwaare | 2009 franchise filing fee and penalties (atlantis plastics films).   Paid per Compromise and Settlement with GE <Order 666>. | 2690-000 | | 326.25 | 751,521.96 |
| 9/22/2010 | 1468 | Atlantis plastics | Interbank Transfer to Acct #6050 | 9999-000 | | 700,000.00 | 51,521.96 |
| 9/23/2010 | [37] | markey enterprise inc | Preference Recovery | 1241-00 | 10,000.00 | | 61,521.96 |
| 9/27/2010 | 1469 | VOIDED | VOIDED | | | - | 61,521.96 |
| 9/27/2010 | 1470 | Epiq Systems | Fees for serving as noticing agent <Order 146> | 2690-000 | | 2,443.50 | 59,078.46 |
| 9/27/2010 | Transfer | Atlantis Plastics | deposit into account from Unpaid Admin account for refund deposited to wrong account (should be refunded to GE in full). Interbank Transfer from Acct #0611 | 9999-000 | 4,048.72 | | 63,127.18 |
| 9/30/2010 | Transfer | Atlantis Plastics | deposit into account from Unpaid Admin account for settlement of Ohio DOR amount (should have been paid from UAER). Interbank Transfer from Acct #0611. | 9999-000 | 500.00 | | 63,627.18 |
| 10/2/2010 | [37] | Air Duct | Preference Recovery | 1241-00 | 5,940.00 | | 69,567.18 |
| 10/21/2010 | [7] | BCBS of GA | recovery of overpaid premiums (prescription drug settlement) | 1290-000 | 9,607.61 | | 79,174.79 |
| 10/28/2010 | 1471 | Michelle Ebbit | consulting services for 5500s, replacement W-2s, and 401k Lost Participants.  Paid per Compromise and Settlement Agreement with GE <Order 666> | 2690-000 | - | 210.00 | 78,964.79 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 08-75473 | | | **Trustee:** Marcus A. Watson | | |
| Case Name: | Atlantis Plastics, Inc. | | | **Bank Name:** Bank of America, N.A. | | |
| | | | | **Account:** 0695 | | |
| Taxpayer ID#: | 06-1088270 | | | **Trustee's Bond:** $4,300,000 | | |
| Period Ending: | 7/31/2016 | | | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. | [Ref #] | | | | Receipts | Disbursements | |
| Date | Check # | Paid To/Received From | Description of Transaction | T-Code | $ | $ | Account Balance |
| 10/28/2010 | 1472 | GA DOR | net worth tax Pierce Plastics 2009. . Paid per Compromise and Settlement Agreement with GE <Order 666> | 2690-000 | | 11.80 | 78,952.99 |
| 10/28/2010 | 1473 | Recall | September 2010 invoice.  Paid per Compromise and Settlement Agreement with GE <Order 666> | 2690-000 | | 494.21 | 78,458.78 |
| 10/31/2010 | Transfer | Atlantis Plastics | remittance of amounts paid out of winddown (ie, First commercial disb acct) for 2008 state taxes (proration for 8/11-11/01) | 9999-000 | 27,906.23 | | 106,365.01 |
| 10/31/2010 | 1474 | Atlantis Plastics | Transfer of bcbs refund.  Interbank Transfer to Acct #0611. | 9999-000 | | 9,607.61 | 96,757.40 |
| 11/4/2010 | [37] | Chicago Rivet | Preference Recovery | 1241-00 | 15,000.00 | | 111,757.40 |
| 11/4/2010 | [37] | Randco Tool & Mold | Preference Recovery | 1241-00 | 15,442.48 | | 127,199.88 |
| 11/15/2010 | Transfer | Atlantis Plastics | reversal of amount transferred for bcbs refund---should not be in unpaid admin account.  Interbank Transfer from Acct #0611. | 9999-000 | 9,607.61 | | 136,807.49 |
| 11/18/2010 | 1475 | Epiq Systems | Fees for serving as noticing agent <Order 146> | 2690-000 | | 1,182.70 | 135,624.79 |
| 11/18/2010 | 1476 | Recall | november records storage fee. .  Paid per Compromise and Settlement Agreement with GE <Order 666> | 2690-000 | | 494.21 | 135,130.58 |
| 11/18/2010 | 1477 | Harshman & Co LLC | Fast tax/locators for 2010,2011,2012 to prepare Atlantis Tax Returns.  <Order 927> | 3420 | | 1,968.00 | 133,162.58 |
| 12/8/2010 | 1478 | Bryan Cave Powell Goldstein | Chapter 7 Professional Fees - Partial Payment <Order 1052> | 3210 | | 120,254.54 | 12,908.04 |
| 12/20/2010 | [37] | Kelly Services | Preference Recovery | 1241-00 | 10,000.00 | | 22,908.04 |
| 12/21/2010 | [37] | Agee | Preference Recovery | 1241-00 | 30,000.00 | | 52,908.04 |
| 12/29/2010 | [37] | Office Max | Preference Recovery | 1241-00 | 2,500.00 | | 55,408.04 |
| 12/31/2010 | [37] | Worksource | Preference Recovery | 1241-00 | 10,000.00 | | 65,408.04 |
| 1/5/2011 | 1479 | VOIDED | VOIDED | | | - | 65,408.04 |
| 1/5/2011 | 1480 | VOIDED | VOIDED | | | - | 65,408.04 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | **Trustee:** Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | **Bank Name:** Bank of America, N.A. |
| | | | **Account:** 0695 |
| Taxpayer ID#: | 06-1088270 | | **Trustee's Bond:** $4,300,000 |
| Period Ending: | 7/31/2016 | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. | [Ref #] | | | | Receipts | Disbursements | |
| Date | Check # | Paid To/Received From | Description of Transaction | T-Code | $ | $ | Account Balance |
| 1/14/2011 | [37] | Extrusion Dies Industries | Preference Recovery | 1241-00 | 27,047.75 | | 92,455.79 |
| 2/5/2011 | 1481 | Treasurer of Ohio | Administrative expense settlement.  Paid per Compromise and Settlement Agreement with GE <Order 666> | 2690-000 | | 1,500.00 | 90,955.79 |
| 2/8/2011 | [37] | Sebro Plastics | Preference Recovery | 1241-00 | 20,000.00 | | 110,955.79 |
| 2/10/2011 | [37] | Access Group | Preference Recovery | 1241-00 | 5,000.00 | | 115,955.79 |
| 2/11/2011 | 1482 | VOIDED | VOIDED | | | - | 115,955.79 |
| 2/16/2011 | [37] | Advanced Communication | Preference Recovery | 1241-00 | 20,000.00 | | 135,955.79 |
| 3/21/2011 | 1483 | Estill Wood Products | 503b9 distribution per settlement <Order 1090> | 6990-00 | | 8,135.47 | 127,820.32 |
| 4/14/2011 | [37] | Fleming Building Co | Preference Recovery | 1241-00 | 6,000.00 | | 133,820.32 |
| 4/14/2011 | [37] | Manufacturing Services & Innovatio | Preference Recovery | 1241-00 | 4,000.00 | | 137,820.32 |
| 4/18/2011 | 1484 | Epiq Systems | Fees for serving as noticing agent <Order 146> | 2690-000 | | 2,530.80 | 135,289.52 |
| 6/5/2011 | 1485 | Michelle Ebbit | Research work on life insurance policy of Ed Perez. .  Paid per Compromise and Settlement Agreement with GE <Order 666> | 2690-000 | | 262.50 | 135,027.02 |
| 6/29/2011 | [37] | Dudek & Bock | Preference Recovery | 1241-00 | 20,000.00 | | 155,027.02 |
| 6/29/2011 | [37] | Unisource | Preference Recovery | 1241-00 | 50,000.00 | | 205,027.02 |
| 6/29/2011 | 1486 | shamrock manufacturing | 5039(b)(9) distribution <Order 1106> | 6990-00 | | 50,000.00 | 155,027.02 |
| 6/29/2011 | 1487 | Epiq Systems | Fees for serving as noticing agent <Order 146> | 2690-000 | | 1,182.70 | 153,844.32 |
| 6/29/2011 | 1488 | Epiq Systems | Fees for serving as noticing agent <Order 146> | 2690-000 | | 1,224.56 | 152,619.76 |
| 6/30/2011 | [3] | Adjusting Entry | | 2690-000 | 0.21 | | 152,619.97 |
| 7/11/2011 | [37] | Techmer Voss | Preference Recovery <Order 1088> | 1241-00 | 5,000.00 | | 157,619.97 |
| 7/26/2011 | [37] | Eagle Manufacturing | Preference Recovery <Order 1105> | 1241-00 | 3,000.00 | | 160,619.97 |
| 7/27/2011 | 1489 | Epiq Systems | Fees for serving as Noticing Agent <Order 146> | 2690-000 | | 1,182.70 | 159,437.27 |
| 8/17/2011 | [37] | Estes | Preference Recovery <Order 1115> | 1241-00 | 5,000.00 | | 164,437.27 |
| 8/17/2011 | [37] | Decuenik | Preference Recovery <Order 1101> | 1241-00 | 12,000.00 | | 176,437.27 |
| 9/1/2011 | [37] | Command Center | Preference Recovery <Order 1123> | 1241-00 | 4,500.00 | | 180,937.27 |
| 9/16/2011 | [37] | Command Center | Preference Recovery <Order 1123> | 1241-00 | 4,500.00 | | 185,437.27 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | | | **Trustee:** Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | | | **Bank Name:** Bank of America, N.A. |
| | | | | | **Account:** 0695 |
| Taxpayer ID#: | 06-1088270 | | | | **Trustee's Bond:** $4,300,000 |
| Period Ending: | 7/31/2016 | | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. | [Ref #] | | | | Receipts | Disbursements | |
| Date | Check # | Paid To/Received From | Description of Transaction | T-Code | $ | $ | Account Balance |
| 9/28/2011 | [37] | Hartco Insulation | Preference Recovery <Order 1117> | 1241-00 | 4,000.00 | | 189,437.27 |
| 11/10/2011 | [37] | Command Center | Preference Recovery <Order 1123> | 1241-00 | 4,500.00 | | 193,937.27 |
| 12/12/2011 | [37] | Command Center | Preference Recovery <Order 1123> | 1241-00 | 4,500.00 | | 198,437.27 |
| 12/23/2011 | 1490 | LMP Forklifts | Payment of Administrative Expense Claim <Order 704> | 2990-000 | | 2,592.92 | 195,844.35 |
| 3/20/2012 | [37] | Imperium | Preference Recovery <Order 1147> | 1241-00 | 7,937.50 | | 203,781.85 |
| 8/18/2012 | 1495 | Seyfarth Shaw | Mediation Expense <Order 1144> | 3991 | | 2,000.00 | 201,781.85 |
| 8/18/2012 | 1496 | Void | | | | | 201,781.85 |
| 8/18/2012 | 1497 | Marcus Watson | Reimbursed Expenses of Trustee <Order 1139> | 2690-000 | | 116,028.00 | 85,753.85 |
| 8/18/2012 | 1498 | Bryan Cave Powell Goldstein | Reimbursed Expenses <Order 1138> | 3220-00 | | 7,217.70 | 78,536.15 |
| 8/18/2012 | 1499 | Void | | | | | 78,536.15 |
| 8/18/2012 | 1500 | Harshman & Co LLC | Professional Fees for Tax Work <Order 1132> | 3991 | | 24,983.50 | 53,552.65 |
| 8/18/2012 | 1500 | Harshman & Co LLC | Professional Fees for Tax Work <Order 1132> | 3992 | | 1,058.40 | 52,494.25 |
| 12/17/2012 | 1490 | Void | Canceled Check 1490 still outstanding | 2990-000 | | (2,592.92) | 55,087.17 |
| 12/17/2012 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to #1032 to close account. | 9999-000 | | 55,087.17 | - |
| | | | **ACCOUNT TOTALS** | | 5,893,979.36 | 5,893,979.36 | - |
| | | | Less: Bank Transfers | | 1,691,414.01 | 2,331,057.37 | |
| | | | **Subtotal** | | 4,202,565.35 | 3,562,921.99 | |
| | | | Less: Payment to Debtors | | - | - | |
| | | | **NET Receipts/Disbursements** | | $ 4,202,565.35 | $ 3,562,921.99 | |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 08-75473 | |
| Case Name: | Atlantis Plastics, Inc. | |
| | | |
| Taxpayer ID#: | 06-1088270 | |
| Period Ending: | 7/31/2016 | |

| | |
|---|---|
| **Trustee:** | Marcus A. Watson |
| **Bank Name:** | Bank of America, N.A. |
| **Account:** | 0611 |
| **Trustee's Bond:** | $4,300,000 |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| **12/18/2008** | **[23]** | | **Balance from Chapter 11** | | **885,468.85** | **-** | **885,468.85** |
| 12/18/2008 | Adjust | | Adjusting entry to beginning balance for interbank transfers in transit on Chapter 11 MOR Report. | | | (10,888.17) | 896,357.02 |
| 12/18/2008 | Wire/ACH | Fortis Plastics | Chapter 11 Expense not accounted for on Chapter 11 MOR Report. | 6950-000 | - | 2,400.18 | 893,956.84 |
| 12/18/2008 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #0695 | 9999-000 | 17,552.45 | - | 911,509.29 |
| 12/18/2008 | 1003 | Whyte Hirschboeck Dudek S.C. | Chapter 11 Expense not accounted for on Chapter 11 MOR report. | 6410 | - | 179.15 | 911,330.14 |
| 12/18/2008 | 1004 | Federal Express | Chapter 11 Expense not accounted for on Chapter 11 MOR report. | 6950-000 | - | 39.99 | 911,290.15 |
| 12/18/2008 | 1005 | Shopko Stores Inc | Chapter 11 Expense not accounted for on Chapter 11 MOR report. | 6950-000 | - | 50.00 | 911,240.15 |
| 12/18/2008 | 1006 | Dennis Anderson | Chapter 11 Expense not accounted for on Chapter 11 MOR report. | 6950-000 | - | 50.00 | 911,190.15 |
| 12/18/2008 | 1007 | Oklahoma Tax Commission | Chapter 11 Expense not accounted for on Chapter 11 MOR report. | 6820 | - | 32.43 | 911,157.72 |
| 12/18/2008 | 1008 | Nova Polymers Inc | Chapter 11 Expense not accounted for on Chapter 11 MOR report. | 6910-00 | - | 8,880.00 | 902,277.72 |
| 12/18/2008 | 1009 | Brett Justice | Chapter 11 Expense not accounted for on Chapter 11 MOR report. | 6950-000 | - | 560.18 | 901,717.54 |
| 12/18/2008 | 1010 | OCE Financial Services | Chapter 11 Expense not accounted for on Chapter 11 MOR report. | 6950-000 | - | 572.22 | 901,145.32 |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
|---|---|---|---|---|
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | Bank of America, N.A. |
| | | | Account: | 0611 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1<br><br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/2008 | 1011 | R&G Sales and Marketing | Chapter 11 Expense not accounted for on Chapter 11 MOR report. | 6950-000 | - | 43.00 | 901,102.32 |
| 12/18/2008 | 1012 | Michael Jones | Chapter 11 Expense not accounted for on Chapter 11 MOR report. | 6950-000 | - | 220.00 | 900,882.32 |
| 12/18/2008 | 1013 | Alejandro Ramirez | VOID | | - | - | 900,882.32 |
| 12/18/2008 | 1014 | Raul Ramirez | VOID | | - | - | 900,882.32 |
| 12/18/2008 | 1015 | HEB | Chapter 11 Expense not accounted for on Chapter 11 MOR report. | 6950-000 | - | 253.38 | 900,628.94 |
| 12/18/2008 | 1016 | R&G Sales and Marketing | Chapter 11 Expense not accounted for on Chapter 11 MOR report. | 6950-000 | - | 7.82 | 900,621.12 |
| 12/19/2008 | Wire/ACH | Unicare | Flex-spending claim - Corporate <Order 260> | 6950-000 | - | 79.75 | 900,541.37 |
| 12/22/2008 | 1017 | InterCall | October services - phone systems. <Order 260> | 6950-000 | - | 3,314.39 | 897,226.98 |
| 12/22/2008 | 1018 | Metlife | Life insurance payments-pre-sale. <Order 260> | 6950-000 | - | 2,627.16 | 894,599.82 |
| 12/22/2008 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #0695 | 9999-000 | - | 9,444.63 | 885,155.19 |
| 12/23/2008 | Wire/ACH | Ceridian | Payroll credits received from Ceridian related to 11/20 payroll - N40 Elk #1 | 1290-000 | - | (730.71) | 885,885.90 |
| 12/23/2008 | Wire/ACH | Bank of America | Bank Charges - Order Checks | 6950-000 | - | 47.00 | 885,838.90 |
| 12/26/2008 | Wire/ACH | Unicare | Flex-spending claim - Corporate. <Order 260> | 6950-000 | - | 728.37 | 885,110.53 |
| 12/30/2008 | [3] | Atlantis Plastics, Inc. | Misc account credit | 1290-000 | 2.32 | - | 885,112.85 |
| 12/30/2008 | [3] | Atlantis Plastics, Inc. | Misc account credit | 1290-000 | 0.69 | - | 885,113.54 |
| 12/30/2008 | [5] | Fortis Plastics | Fortis wire to cover 12/31/08 Payroll for Fortis | 1290-000 | 650,000.00 | - | 1,535,113.54 |
| 12/30/2008 | Wire/ACH | Ceridian | Ceridian debit on 12.30.08 for Fortis payroll . <Order 260> | 2690-000 | - | 670,146.57 | 864,966.97 |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
|---|---|---|---|---|
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | Bank of America, N.A. |
| | | | Account: | 0611 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br>Paid To/Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/2008 | Wire/ACH | Fortis Plastics | Wire to Fortis for overfunding of 12.31 payroll. <Order 260> | 2690-000 | - | 28,338.52 | 836,628.45 |
| 12/31/2008 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to Acct #0695 | 9999-000 | 48,485.09 | - | 885,113.54 |
| 12/31/2008 | Wire/ACH | Fortis | Reimburse for BCBS claims paid by Fortis for Corporate (12/12-1/2). <Order 260> | 2690-000 | - | 17,494.24 | 867,619.30 |
| 12/31/2008 | [3] | Atlantis Plastics, Inc. | True up at month end based on December reconciliation performed | 2990-000 | 79.75 | - | 867,699.05 |
| 1/7/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to Acct #0637 | 9999-000 | - | 9,115.99 | 858,583.06 |
| 1/7/2009 | Wire/ACH | Ceridian | Payroll credits received from Ceridian related to 12.30 payroll - N40 Elk #1 | 1290-000 | - | (41.04) | 858,624.10 |
| 1/7/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to Acct #0695 | 9999-000 | - | 49,307.49 | 809,316.61 |
| 1/7/2009 | [7] | AEP | Refund from AEP of BCBS amounts that were paid out of wind-down | 1290-000 | 49,307.49 | - | 858,624.10 |
| 1/15/2009 | Wire/ACH | Ceridian | Ceridian debit on 1/15 to cover payroll. <Order 260> | 2690-000 | - | 62,396.20 | 796,227.90 |
| 1/16/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #0695 | 9999-000 | 62,396.20 | - | 858,624.10 |
| 1/16/2009 | Wire/ACH | Bank of America | BOA analysis fee charged to account for December | 2600 | - | 3,344.64 | 855,279.46 |
| 1/20/2009 | Wire/ACH | Unicare | Flex-spending claim - Corporate (pre-sale). <Order 260> | 2690-000 | - | 3,239.84 | 852,039.62 |
| 1/30/2009 | Wire/ACH | Ceridian | Ceridian debit on 1/29 to cover payroll. <Order 260> | 2690-000 | - | 37,187.84 | 814,851.78 |
| 1/30/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #0695 | 9999-000 | 37,187.84 | - | 852,039.62 |
| 2/4/2009 | Wire/ACH | Unicare | Flex-spending claim - Corporate. <Order 260> | 2690-000 | - | 504.64 | 851,534.98 |
| 2/4/2009 | Wire/ACH | Ceridian | Refund of incorrect debit made by Ceridian to the Wind-down account | 2690-000 | - | (37,187.84) | 888,722.82 |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| | |
|---|---|
| Case Number: | 08-75473 |
| Case Name: | Atlantis Plastics, Inc. |
| Taxpayer ID#: | 06-1088270 |
| Period Ending: | 7/31/2016 |

| | |
|---|---|
| **Trustee:** | Marcus A. Watson |
| **Bank Name:** | Bank of America, N.A. |
| **Account:** | 0611 |
| **Trustee's Bond:** | $4,300,000 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | [Ref #] Check # | Paid To/Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Account Balance |
| 2/5/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to Acct #0695 | 9999-000 | - | 37,187.84 | 851,534.98 |
| 2/12/2009 | 1020-VOID | Enterprise Fleet Services | December Car Lease Settlement | | - | - | 851,534.98 |
| 2/12/2009 | 1021-VOID | Enterprise Fleet Services | November Car Lease Settlement | | - | - | 851,534.98 |
| 2/12/2009 | Wire/ACH | Unicare | Flex-spending claim - Corporate. <Order 260> | 2690-000 | - | 872.84 | 850,662.14 |
| 2/17/2009 | Wire/ACH | Bank of America | BOA analysis fee charged to account for January | 2600 | - | 1,894.80 | 848,767.34 |
| 2/20/2009 | Wire/ACH | Unicare | Flex-spending claim - Corporate. <Order 260> | 2690-000 | - | 1,861.54 | 846,905.80 |
| 2/27/2009 | [6] | Oklahoma Tax Commission | Check was returned as not owed by Oklahoma Tax Commission | 1290-000 | 32.43 | - | 846,938.23 |
| 2/26/2009 | Wire/ACH | Ceridian | Payroll credits received from Ceridian- N41 | 1290-000 | - | (16.29) | 846,954.52 |
| 3/2/2009 | Wire/ACH | CSC | CSC Filing Fee-Delaware. <Order 260> | 2990-000 | - | 465.00 | 846,489.52 |
| 3/5/2009 | Wire/ACH | CSC | CSC Filing Fee-Delaware. <Order 260> | 2990-000 | - | 130.00 | 846,359.52 |
| 3/5/2009 | Wire/ACH | Unicare | Flex-spending claim - Corporate. <Order 260> | 2690-000 | - | 872.68 | 845,486.84 |
| 3/6/2009 | 1022 | Marsh | Claims related to Tulsa fire (pre-petition). <Order 260> | 2690-000 | - | 14,894.64 | 830,592.20 |
| 3/13/2009 | 1023 | Merrill Communications | March Charges. <Order 260> | 2690-000 | - | 745.72 | 829,846.48 |
| 3/11/2009 | Wire/ACH | Unicare | Flex-spending claim - Corporate. <Order 260> | 2690-000 | - | 1,393.50 | 828,452.98 |
| 3/20/2009 | 1024 | Kilpatrick Stockton | Binder preparation charges. <Order 498> | 6210 | - | 155.98 | 828,297.00 |
| 3/25/2009 | Wire/ACH | Unicare | Flex-spending claim - Corporate. <Order 260> | 2690-000 | - | 925.97 | 827,371.03 |
| 3/24/2009 | Wire/ACH | Ceridian | Payroll credits received from Ceridian- N46 | 1290-000 | - | (27.01) | 827,398.04 |
| 3/31/2009 | Wire/ACH | Bank of America | BOA analysis fee charged to account for Feb | 2600 | - | 1,189.52 | 826,208.52 |
| 4/1/2009 | Wire/ACH | Unicare | Flex-spending claim - Corporate. <Order 260> | 2690-000 | - | 328.80 | 825,879.72 |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | Bank of America, N.A. |
| | | | Account: | 0611 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 4/7/2009 | Wire/ACH | Unicare | Flex-spending claim - Corporate. <Order 260> | 2690-000 | - | 1,158.01 | 824,721.71 |
| 4/15/2009 | Wire/ACH | Bank of America | BOA analysis fee charged to account for March | 2600 | - | 3,741.49 | 820,980.22 |
| 4/24/2009 | Wire/ACH | Ceridian | Payroll credits received from Ceridian- N40 | 1290-000 | - | (905.02) | 821,885.24 |
| 4/29/2009 | [20] | Drinkle Biddle | Refund of retainer | 1290-000 | 17,679.99 | - | 839,565.23 |
| 5/12/2009 | 1051 | AST | Monthly fee owed pre-sale. <Order 260> | 2690-000 | - | 1,322.60 | 838,242.63 |
| 5/15/2009 | Wire/ACH | Bank of America | BOA analysis fee charged to account for April | 2600 | - | 922.11 | 837,320.52 |
| 5/22/2009 | Wire/ACH | Ceridian | Payroll credits received from Ceridian- N39 | 2690-000 | - | (4.99) | 837,325.51 |
| 6/15/2009 | Wire/ACH | Bank of America | boa analysis fee charged for may | 2600 | - | 1,005.28 | 836,320.23 |
| 6/26/2009 | [3] | Bank of America | miscellaneous credit from boa | 2990-000 | 132.60 | - | 836,452.83 |
| 7/15/2009 | Wire/ACH | Bank of America | BOA analysis fee charged to account for December | 2600 | | 3,357.32 | 833,095.51 |
| 8/15/2009 | Wire/ACH | Bank of America | BOA analysis fee charged to account for December | 2600 | | 878.16 | 832,217.35 |
| 9/15/2009 | [35] | Bank of America | BOA refund of Bank Fees | 1290-000 | 24,854.08 | | 857,071.43 |
| 9/15/2009 | Wire/ACH | Bank of America | BOA analysis fee charged to account for December | 2600 | | 865.52 | 856,205.91 |
| 10/15/2009 | Wire/ACH | Bank of America | BOA analysis fee charged to account for December | 2600 | | 37,191.79 | 819,014.12 |
| 11/15/2009 | [35] | Bank of America | BOA refund of Bank Fees | 1290-000 | 38,057.31 | | 857,071.43 |
| 12/15/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to Acct #0695 | 9999-000 | | 557,071.43 | 300,000.00 |
| 12/15/2009 | Wire/ACH | GE | Wire of UAER funds to GE per Settlement and Compromise with GE <Order 666>. | 2990-000 | | 39,559.57 | 260,440.43 |
| 2/23/2010 | 1052 | Liberty Mutual | Settlement per Court Order 2-16-10 <Order 932> | 2690-000 | | 131,866.43 | 128,574.00 |
| 5/18/2010 | Transfer | Bank of America | Interbank Transfer to Acct #0695 | 9999-000 | | 22,686.41 | 105,887.59 |
| 5/21/2010 | [3] | Unicare | Refund of Long Term Care Premium. | 1290-000 | 4,048.42 | | 109,936.01 |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | Bank of America, N.A. |
| | | | Account: | 0611 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 7/31/2010 | ACH | Bank of America | Monthly Analysis Fees | 2600 | | 277.86 | 109,658.15 |
| 9/27/2010 | 1053 | VOIDED | VOIDED | | | - | 109,658.15 |
| 9/27/2010 | 1054 | Atlantis Plastics, Inc. | Interbank Transfer to Acct #0695 | 9999-000 | | 4,048.72 | 105,609.43 |
| 9/30/2010 | 1055 | Atlantis Plastics, Inc. | Interbank Transfer to Acct #0695 | 9999-000 | | 500.00 | 105,109.43 |
| 10/15/2010 | ACH | Bank of America | Monthly Analysis Fees | 2600 | | 272.14 | 104,837.29 |
| 10/31/2010 | 1056 | Atlantis Plastics, Inc. | Interbank Transfer to Acct #0695 | 9999-000 | | 27,906.23 | 76,931.06 |
| 10/31/2010 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #0695 | 9999-000 | 9,607.61 | | 86,538.67 |
| 11/15/2010 | 1057 | Atlantis Plastics, Inc. | Interbank Transfer to Acct #0695 | 9999-000 | | 9,607.61 | 76,931.06 |
| 11/15/2010 | ACH | Bank of America | Monthly Analysis Fees | 2600 | | 70.26 | 76,860.80 |
| 12/15/2010 | ACH | Bank of America | Monthly Analysis Fees | 2600 | | 66.68 | 76,794.12 |
| 1/18/2011 | ACH | Bank of America | Monthly Analysis Fees | 2600 | | 102.52 | 76,691.60 |
| 2/15/2011 | ACH | Bank of America | Monthly Analysis Fees | 2600 | | 44.33 | 76,647.27 |
| 3/15/2011 | ACH | Bank of America | Monthly Analysis Fees | 2600 | | 41.30 | 76,605.97 |
| 4/15/2011 | ACH | Bank of America | Monthly Analysis Fees | 2600 | | 95.54 | 76,510.43 |
| 5/16/2011 | ACH | Bank of America | Monthly Analysis Fees | 2600 | | 35.90 | 76,474.53 |
| 6/15/2011 | ACH | Bank of America | Monthly Analysis Fees | 2600 | | 34.03 | 76,440.50 |
| 6/29/2011 | [11] | State of Oklahoma | Income Tax refund 2007 | 1290-000 | 60,731.00 | | 137,171.50 |
| 6/29/2011 | [11] | State of Oklahoma | Income Tax refund 2007 | 1290-000 | 25,132.65 | | 162,304.15 |
| 6/29/2011 | [3] | Ryder Truck Rentals | Vendor Refund | 1290-000 | 280.50 | | 162,584.65 |
| 7/15/2011 | ACH | Bank of America | Monthly Account Analysis Fees | 2600 | | 104.78 | 162,479.87 |
| 8/15/2011 | ACH | Bank of America | Monthly Account Analysis Fees | 2600 | | 16.93 | 162,462.94 |
| 8/31/2011 | WIRE | GE | Return of unused portion of Unpaid Administrative Expense Reserve (UAER) established under the Order and Compromise Agreement. <Order 666> | 2990-000 | | 121,188.49 | 41,274.45 |
| 9/15/2011 | ACH | Bank of America | Monthly Account Analysis Fees | 2600 | | 129.77 | 41,144.68 |
| 10/15/2011 | ACH | Bank of America | Monthly Account Analysis Fees | 2600 | | 129.27 | 41,015.41 |
| 11/15/2011 | ACH | Bank of America | Monthly Account Analysis Fees | 2600 | | 55.87 | 40,959.54 |
| 12/15/2011 | ACH | Bank of America | Monthly Account Analysis Fees | 2600 | | 57.19 | 40,902.35 |
| 1/15/2012 | ACH | Bank of America | Monthly Account Analysis Fees | 2600 | | 55.56 | 40,846.79 |
| 2/15/2012 | ACH | Bank of America | Monthly Account Analysis Fees | 2600 | | 55.41 | 40,791.38 |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 08-75473 | |
| Case Name: | Atlantis Plastics, Inc. | |
| Taxpayer ID#: | 06-1088270 | |
| Period Ending: | 7/31/2016 | |

| | |
|---|---|
| Trustee: | Marcus A. Watson |
| Bank Name: | Bank of America, N.A. |
| Account: | 0611 |
| Trustee's Bond: | $4,300,000 |

| 1 Trans. Date | 2 [Ref #] Check # | 3 Paid To/Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 3/15/2012 | ACH | Bank of America | Monthly Account Analysis Fees | 2600 | | 58.03 | 40,733.35 |
| 4/15/2012 | ACH | Bank of America | Monthly Account Analysis Fees | 2600 | | 55.52 | 40,677.83 |
| 5/15/2012 | ACH | Bank of America | Monthly Account Analysis Fees | 2600 | | 56.32 | 40,621.51 |
| 6/15/2012 | ACH | Bank of America | Monthly Account Analysis Fees | 2600 | | 54.97 | 40,566.54 |
| 7/16/2012 | ACH | Bank of America | Monthly Account Analysis Fees | 2600 | | 56.34 | 40,510.20 |
| 8/15/2012 | ACH | Bank of America | Monthly Account Analysis Fees | 2600 | | 84.99 | 40,425.21 |
| 9/17/2012 | ACH | Bank of America | Monthly Account Analysis Fees | 2600 | | 65.27 | 40,359.94 |
| 10/15/2012 | ACH | Bank of America | Monthly Account Analysis Fees | 2600 | | 58.13 | 40,301.81 |
| 11/15/2012 | ACH | Bank of America | Monthly Account Analysis Fees | 2600 | | 58.54 | 40,243.27 |
| 12/17/2012 | ACH | Bank of America | Monthly Account Analysis Fees | 2600 | | 64.68 | 40,178.59 |
| 12/17/2012 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to #1040 to close account | 9999-000 | | 40,178.59 | - |
| | | | ACCOUNT TOTALS | | 1,931,037.27 | 1,931,037.27 | - |
| | | | Less: Bank Transfers | | 175,229.19 | 767,054.94 | |
| | | | Subtotal | | 1,755,808.08 | 1,163,982.33 | |
| | | | Less: Payment to Debtors | | - | - | |
| | | | NET Receipts/Disbursements | | $    1,755,808.08 | $    1,163,982.33 | |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | | Bank Name: | SunTrust |
| | | | | Account: | 0605 |
| Taxpayer ID#: | 06-1088270 | | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | | |

| 1 Trans. Date | 2 [Ref #] Check # | 3 Paid To/Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 8/1/2010 | | | Beginning Balance | | | | - |
| 9/23/2010 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #0695 | 9999-000 | 700,000.00 | | 700,000.00 |
| 9/23/2010 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #1293 | 9999-000 | 100,000.00 | | 800,000.00 |
| 9/27/2010 | Transfer | Atlantis Plastics, Inc. | Purchase of Treasuries | 9999-000 | | 799,958.67 | 41.33 |
| 9/27/2010 | [2] | SunTrust Bank | Interest on Treasuries | 1270-00 | 41.33 | | 82.66 |
| 10/28/2010 | Transfer | Atlantis Plastics, Inc. | Maturity of Treasuries | 9999-000 | 799,958.67 | | 800,041.33 |
| 10/28/2010 | Transfer | Atlantis Plastics, Inc. | Purchase of Treasuries | 9999-000 | | 799,967.33 | 74.00 |
| 11/2/2010 | [36] | IRS | Refund-2009 NOL Carryback Claim | 1290-000 | 2,933,942.20 | | 2,934,016.20 |
| 11/18/2010 | Transfer | Atlantis Plastics, Inc. | Maturity of Treasuries | 9999-000 | 799,967.33 | | 3,733,983.53 |
| 11/18/2010 | [2] | SunTrust Bank | Interest on Treasuries | 1270-00 | 32.67 | | 3,734,016.20 |
| 11/18/2010 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to Acct #1293 | 9999-000 | | 800,000.00 | 2,934,016.20 |
| 11/18/2010 | [2] | SunTrust Bank | Interest earned | 1270-00 | 1,801.14 | | 2,935,817.34 |
| 11/30/2010 | ACH | SunTrust Bank | Check Image Fee | 2600 | | 1.00 | 2,935,816.34 |
| 12/20/2010 | ACH | SunTrust Bank | Monthly Account Analysis Fees | 2600 | | 50.00 | 2,935,766.34 |
| 12/27/2010 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to Acct #1293 | 9999-000 | | 500,000.00 | 2,435,766.34 |
| 12/31/2010 | ACH | SunTrust Bank | Check Image Fee | 2600 | | 1.00 | 2,435,765.34 |
| 12/31/2010 | [2] | SunTrust Bank | Interest earned | 1270-00 | 1,940.59 | | 2,437,705.93 |
| 1/21/2011 | ACH | SunTrust Bank | Monthly Account Analysis Fees | 2600 | | 50.00 | 2,437,655.93 |
| 1/31/2011 | ACH | SunTrust Bank | Check Image Fee | 2600 | | 1.00 | 2,437,654.93 |
| 1/31/2011 | [2] | SunTrust Bank | Interest earned | 1270-00 | 534.34 | | 2,438,189.27 |
| 2/4/2011 | Wire | GE Capital | Wire to GE on IRS tax refund per Settlement and Compromise with GE <Order 666> | 2990-000 | | 2,260,900.28 | 177,288.99 |
| 2/28/2011 | [2] | SunTrust Bank | Interest earned | 1270-00 | 33.03 | | 177,322.02 |
| 2/28/2011 | ACH | SunTrust Bank | Check Image Fee | 2600 | | 1.00 | 177,321.02 |
| 3/18/2011 | ACH | SunTrust Bank | Monthly Account Analysis Fees | 2600 | | 50.00 | 177,271.02 |
| 3/31/2011 | ACH | SunTrust Bank | Check Image Fee | 2600 | | 1.00 | 177,270.02 |
| 3/31/2011 | [2] | SunTrust Bank | Interest earned | 1270-00 | 18.22 | | 177,288.24 |
| 4/30/2011 | ACH | SunTrust Bank | Check Image Fee | 2600 | | 1.00 | 177,287.24 |
| 4/30/2011 | [2] | SunTrust Bank | Interest earned | 1270-00 | 14.57 | | 177,301.81 |
| 5/31/2011 | [2] | SunTrust Bank | Interest earned | 1270-00 | 15.06 | | 177,316.87 |
| 5/31/2011 | ACH | SunTrust Bank | Check Image Fee | 2600 | | 1.00 | 177,315.87 |
| 6/30/2011 | ACH | SunTrust Bank | Check Image Fee | 2600 | | 1.00 | 177,314.87 |
| 6/30/2011 | [2] | SunTrust Bank | Interest earned | 1270-00 | 14.57 | | 177,329.44 |
| 7/29/2011 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 15.06 | | 177,344.50 |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | **Trustee:** | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | **Bank Name:** | SunTrust |
| | | | **Account:** | 0605 |
| Taxpayer ID#: | 06-1088270 | | **Trustee's Bond:** | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 7/29/2011 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,343.50 |
| 8/31/2011 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 15.06 | | 177,358.56 |
| 8/31/2011 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,357.56 |
| 9/30/2011 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 14.58 | | 177,372.14 |
| 9/30/2011 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,371.14 |
| 10/31/2011 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 15.07 | | 177,386.21 |
| 10/31/2011 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,385.21 |
| 11/30/2011 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 14.58 | | 177,399.79 |
| 11/30/2011 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,398.79 |
| 12/31/2011 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 15.07 | | 177,413.86 |
| 12/31/2011 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,412.86 |
| 1/31/2012 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 15.03 | | 177,427.89 |
| 1/31/2012 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,426.89 |
| 2/29/2012 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 14.06 | | 177,440.95 |
| 2/29/2012 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,439.95 |
| 3/31/2012 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 15.03 | | 177,454.98 |
| 3/31/2012 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,453.98 |
| 4/30/2012 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 14.55 | | 177,468.53 |
| 4/30/2012 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,467.53 |
| 5/31/2012 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 15.03 | | 177,482.56 |
| 5/31/2012 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,481.56 |
| 6/30/2012 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 14.55 | | 177,496.11 |
| 6/30/2012 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,495.11 |
| 7/31/2012 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,494.11 |
| 7/31/2012 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 15.04 | | 177,509.15 |
| 8/31/2012 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,508.15 |
| 8/31/2012 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 15.04 | | 177,523.19 |
| 9/30/2012 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,522.19 |
| 9/30/2012 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 14.55 | | 177,536.74 |
| 10/31/2012 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,535.74 |
| 10/31/2012 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 15.04 | | 177,550.78 |
| 11/30/2012 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,549.78 |
| 11/30/2012 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 14.55 | | 177,564.33 |
| 12/31/2012 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,563.33 |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | | Bank Name: | SunTrust |
| | | | | Account: | 0605 |
| Taxpayer ID#: | 06-1088270 | | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/2012 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 15.04 | | 177,578.37 |
| 1/31/2013 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,577.37 |
| 1/31/2013 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 15.08 | | 177,592.45 |
| 2/28/2013 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,591.45 |
| 2/28/2013 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 13.62 | | 177,605.07 |
| 3/31/2013 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,604.07 |
| 3/31/2013 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 15.08 | | 177,619.15 |
| 4/30/2013 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,618.15 |
| 4/30/2013 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 14.60 | | 177,632.75 |
| 5/31/2013 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 177,631.75 |
| 5/31/2013 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 15.09 | | 177,646.84 |
| 6/6/2013 | [39] | Shreeder Wheeler & Flint | Fraudulent Conveyance Claim Settlement Order <1165> | 1241-00 | 2,750,000.00 | | 2,927,646.84 |
| 6/7/2013 | [39] | Shreeder Wheeler & Flint | Fraudulent Conveyance Claim Settlement Order <1165> | 1241-00 | 250,000.00 | | 3,177,646.84 |
| 6/20/2013 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to #1040 | 9999-000 | | 662,000.00 | 2,515,646.84 |
| 6/20/2013 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to #7294 | 9999-000 | | 2,317,646.84 | 198,000.00 |
| 6/30/2013 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 197,999.00 |
| 6/30/2013 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 190.21 | | 198,189.21 |
| 7/19/2013 | ACH | SunTrust Bank | Monthly Account Analysis Fees | 2600 | | 26.00 | 198,163.21 |
| 7/31/2013 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 198,162.21 |
| 7/31/2013 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 16.83 | | 198,179.04 |
| 8/30/2013 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 198,178.04 |
| 8/30/2013 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 16.83 | | 198,194.87 |
| 9/30/2013 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 198,193.87 |
| 9/30/2013 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 16.29 | | 198,210.16 |
| 10/1/2013 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to #1032 | 9999-000 | | 100,000.00 | 98,210.16 |
| 10/31/2013 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,209.16 |
| 10/31/2013 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 8.34 | | 98,217.50 |
| 11/29/2013 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,216.50 |
| 11/29/2013 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 8.07 | | 98,224.57 |
| 12/31/2013 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,223.57 |
| 12/31/2013 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 8.34 | | 98,231.91 |
| 1/31/2014 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,230.91 |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | SunTrust |
| | | | Account: | 0605 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 1/31/2014 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 8.34 | | 98,239.25 |
| 2/28/2014 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,238.25 |
| 2/28/2014 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 7.54 | | 98,245.79 |
| 3/31/2014 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,244.79 |
| 3/31/2014 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 8.35 | | 98,253.14 |
| 4/30/2014 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,252.14 |
| 4/30/2014 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 8.08 | | 98,260.22 |
| 5/31/2014 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,259.22 |
| 5/31/2014 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 8.35 | | 98,267.57 |
| 6/30/2014 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,266.57 |
| 6/30/2014 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 8.08 | | 98,274.65 |
| 7/31/2014 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,273.65 |
| 7/31/2014 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 8.35 | | 98,282.00 |
| 8/31/2014 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,281.00 |
| 8/31/2014 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 8.35 | | 98,289.35 |
| 9/30/2014 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,288.35 |
| 9/30/2014 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 6.84 | | 98,295.19 |
| 10/31/2014 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,294.19 |
| 10/31/2014 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 6.68 | | 98,300.87 |
| 11/30/2014 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,299.87 |
| 11/30/2014 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 6.47 | | 98,306.34 |
| 12/31/2014 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,305.34 |
| 12/31/2014 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 6.68 | | 98,312.02 |
| 1/31/2015 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,311.02 |
| 1/31/2015 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 6.68 | | 98,317.70 |
| 2/28/2015 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,316.70 |
| 2/28/2015 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 6.03 | | 98,322.73 |
| 3/31/2015 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,321.73 |
| 3/31/2015 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 6.68 | | 98,328.41 |
| 4/30/2015 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,327.41 |
| 4/30/2015 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 6.47 | | 98,333.88 |
| 5/31/2015 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,332.88 |
| 5/31/2015 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 6.68 | | 98,339.56 |
| 6/30/2015 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,338.56 |

## Exhibit B
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 08-75473 | | | Trustee: | Marcus A. Watson | |
| Case Name: | Atlantis Plastics, Inc. | | | Bank Name: | SunTrust | |
| | | | | Account: | 0605 | |
| Taxpayer ID#: | 06-1088270 | | | Trustee's Bond: | $4,300,000 | |
| Period Ending: | 7/31/2016 | | | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 6/30/2015 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 5.17 | | 98,343.73 |
| 7/31/2015 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,342.73 |
| 7/31/2015 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 4.18 | | 98,346.91 |
| 8/31/2015 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,345.91 |
| 8/31/2015 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 4.18 | | 98,350.09 |
| 9/30/2015 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,349.09 |
| 9/30/2015 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 4.04 | | 98,353.13 |
| 10/31/2015 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,352.13 |
| 10/31/2015 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 4.18 | | 98,356.31 |
| 11/30/2015 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,355.31 |
| 11/30/2015 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 4.04 | | 98,359.35 |
| 12/31/2015 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,358.35 |
| 12/31/2015 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 4.18 | | 98,362.53 |
| 1/31/2016 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,361.53 |
| 1/31/2016 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 4.17 | | 98,365.70 |
| 2/29/2016 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,364.70 |
| 2/29/2016 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 3.90 | | 98,368.60 |
| 3/31/2016 | ACH | SunTrust Bank | Monthly Image Statement Fee | 2600 | | 1.00 | 98,367.60 |
| 3/31/2016 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 7.34 | | 98,374.94 |
| 3/31/2016 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from #7294 | 9999-000 | 2,319,609.26 | | 2,417,984.20 |
| 4/4/2016 | [2] | SunTrust Bank | Interest Earned | 1270-00 | 9.91 | | 2,417,994.11 |
| 4/4/2016 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to #2263 | 9999-000 | | 2,417,994.11 | - |
| | | | ACCOUNT TOTALS | | 10,658,708.23 | 10,658,708.23 | - |
| | | | Less: Bank Transfers | | 4,719,535.26 | 8,397,566.95 | |
| | | | Subtotal | | 5,939,172.97 | 2,261,141.28 | |
| | | | Less: Payment to Debtors | | - | - | |
| | | | NET Receipts/Disbursements | | $ 5,939,172.97 | $ 2,261,141.28 | |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | SunTrust |
| | | | Account: | 2263 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1 Trans. Date | 2 [Ref #] Check # | 3 Paid To/Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Beginning Balance | | | | - |
| 3/31/2016 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from #1032 | 9999-000 | 190,660.05 | | 190,660.05 |
| 3/31/2016 | Transfer | SunTrust Bank | Bank Fees | 2600 | | 213.47 | 190,446.58 |
| 4/4/2016 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from #0605 | 9999-000 | 2,417,994.11 | | 2,608,440.69 |
| | | | **ACCOUNT TOTALS** | | **2,608,654.16** | **213.47** | **2,608,440.69** |
| | | | Less: Bank Transfers | | 2,608,654.16 | - | |
| | | | **Subtotal** | | **-** | **213.47** | |
| | | | Less: Payment to Debtors | | | - | |
| | | | **NET Receipts/Disbursements** | | **$        -** | **$      213.47** | |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | Bank of America, N.A. |
| | | | Account: | 0637 |
| Taxpayer ID#: | 06-1088270 | | Blanket Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | Separate Bond: | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/19/2008 | [22] | | Balance from Chapter 11 | | 1,030,771.55 | - | 1,030,771.55 |
| 12/22/2008 | Wire | DrinkleBiddleReath | Professional Services through October 2008 | 6210 | - | 9,115.99 | 1,021,655.56 |
| 12/22/2008 | Wire | Traxi | Chapter 11 Legal Fees <Order 500> | 6410 | - | 17,615.50 | 1,004,040.06 |
| 12/28/2008 | [2] | Bank of America | Interest earned | 1270-00 | 349.23 | - | 1,004,389.29 |
| 1/7/2009 | Transfer | Atlatis Plastics, Inc. | Interbank Transfer from Acct #0611 | 9999-000 | 9,115.99 | - | 1,013,505.28 |
| 1/31/2009 | [2] | Bank of America | Interest earned | 1270-00 | 129.50 | - | 1,013,634.78 |
| 2/28/2009 | [2] | Bank of America | Interest earned | 1270-00 | 116.64 | - | 1,013,751.42 |
| 3/31/2009 | [2] | Bank of America | Interest earned | 1270-00 | 129.15 | - | 1,013,880.57 |
| 3/31/2009 | Wire | Hays | Professional fees (Holdback) owed for Chapter 11 <Order 485> | 6410 | - | 30,537.77 | 983,342.80 |
| 3/31/2009 | Wire | Greenberg Traurig | Professional fees Chapter 11 (Holdback) owed <Order 484> | 6210 | - | 123,946.77 | 859,396.03 |
| 4/16/2009 | Wire | Kilpatrick Stockton | Chapter 11 Legal Fees (Holdback owed) <Order 498> | 6210 | - | 88,896.37 | 770,499.66 |
| 4/30/2009 | [2] | Bank of America | Interest earned | 1270-00 | 105.30 | - | 770,604.96 |
| 5/29/2009 | [2] | Bank of America | Interest earned | 1270-00 | 98.17 | - | 770,703.13 |
| 6/30/2009 | [2] | Bank of America | Interest earned | 1270-00 | 95.02 | - | 770,798.15 |
| 7/29/2009 | 7 | Traxi | Professional Fees (Holdback) | 6700 | | 9,031.90 | 761,766.25 |
| 7/31/2009 | [2] | Bank of America | Interest earned | 1270-00 | 98.20 | | 761,864.45 |
| 8/31/2009 | [2] | Bank of America | Interest earned | 1270-00 | 97.21 | | 761,961.66 |
| 9/18/2009 | [2] | Bank of America | Interest earned | 1270-00 | 53.23 | | 762,014.89 |
| 9/18/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer | 9999-000 | | 762,014.89 | - |
| | | | **ACCOUNT TOTALS** | | **1,041,159.19** | **1,041,159.19** | - |
| | | | Less: Bank Transfers | | 9,115.99 | 762,014.89 | |
| | | | **Subtotal** | | **1,032,043.20** | **279,144.30** | |
| | | | Less: Payment to Debtors | | | - | |
| | | | **NET Receipts/Disbursements** | | **$ 1,032,043.20** | **$ 279,144.30** | |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
|---|---|---|---|---|
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | Bank of America, N.A. |
| | | | Account: | 0640 |
| Taxpayer ID#: | 06-1088270 | | Blanket Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | Separate Bond: | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| **12/19/2008** | **[25]** | | **Balance from Chapter 11** | | **4,060,836.68** | **-** | **4,060,836.68** |
| 12/15/2008 | [2] | Bank of America | Interest earned | 1270-00 | 1,375.81 | - | 4,062,212.49 |
| 1/30/2009 | [2] | Bank of America | Interest earned | 1270-00 | 517.46 | - | 4,062,729.95 |
| 2/28/2009 | [2] | Bank of America | Interest earned | 1270-00 | 467.49 | - | 4,063,197.44 |
| 3/31/2009 | [2] | Bank of America | Interest earned | 1270-00 | 517.65 | - | 4,063,715.09 |
| 4/30/2009 | [2] | Bank of America | Interest earned | 1270-00 | 501.00 | - | 4,064,216.09 |
| 5/29/2009 | [2] | Bank of America | Interest earned | 1270-00 | 517.76 | - | 4,064,733.85 |
| 6/30/2009 | [2] | Bank of America | Interest earned | 1270-00 | 501.13 | - | 4,065,234.98 |
| 7/31/2009 | [2] | Bank of America | Interest earned | 1270-00 | 517.90 | | 4,065,752.88 |
| 8/31/2009 | [2] | Bank of America | Interest earned | 1270-00 | 517.96 | | 4,066,270.84 |
| 9/17/2009 | [2] | Bank of America | Interest earned | 1270-00 | 268.24 | | 4,066,539.08 |
| 9/21/2009 | Wire/ACH | GE | Payment to secured lender <Order 666> | 2990-000 | | 3,854,900.32 | 211,638.76 |
| 9/21/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to Acct #0695 | 9999-000 | | 211,638.76 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **4,066,539.08** | **4,066,539.08** | **0.00** |
| | | | Less: Bank Transfers | | - | 211,638.76 | |
| | | | **Subtotal** | | **4,066,539.08** | **3,854,900.32** | |
| | | | Less: Payment to Debtors | | | - | |
| | | | **NET Receipts/Disbursements** | | **$ 4,066,539.08** | **$ 3,854,900.32** | |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 08-75473 | |
| Case Name: | Atlantis Plastics, Inc. | |
| | | |
| Taxpayer ID#: | 06-1088270 | |
| Period Ending: | 7/31/2016 | |

| | | |
|---|---|---|
| **Trustee:** | Marcus A. Watson | |
| **Bank Name:** | Bank of America, N.A. | |
| **Account:** | 8453 | |
| **Trustee's Bond:** | $4,300,000 | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br>Paid To/Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| **12/19/2008** | **[29]** | | **Balance from Chapter 11** | | 60,606.21 | - | **60,606.21** |
| 12/22/2008 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to Acct #0712 | 9999-000 | - | 60,606.21 | - |
| **12/31/2008** | | | **Account Closed** | | - | - | - |
| | | | ACCOUNT TOTALS | | 60,606.21 | 60,606.21 | - |
| | | | Less: Bank Transfers | | - | 60,606.21 | |
| | | | **Subtotal** | | **60,606.21** | **-** | |
| | | | Less: Payment to Debtors | | | - | |
| | | | **NET Receipts/Disbursements** | | $       60,606.21 | $       - | |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | Bank of America, N.A. |
| | | | Account: | 8347 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/19/2008 | [30] | | Balance from Chapter 11 | | 50,871.26 | - | 50,871.26 |
| 12/22/2008 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer to Acct #0712 | 9999-000 | - | 50,270.51 | 600.75 |
| 12/31/2008 | ACH | Bank of America | Account Analysis Fees | 2600 | - | 600.75 | - |
| 12/31/2008 | | | Account Closed | | - | - | - |
| | | | ACCOUNT TOTALS | | 50,871.26 | 50,871.26 | - |
| | | | Less: Bank Transfers | | | 50,270.51 | |
| | | | Subtotal | | 50,871.26 | 600.75 | |
| | | | Less: Payment to Debtors | | | - | |
| | | | NET Receipts/Disbursements | | $ 50,871.26 | $ 600.75 | |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 08-75473 | |
| Case Name: | Atlantis Plastics, Inc. | |
| | | |
| Taxpayer ID#: | 06-1088270 | |
| Period Ending: | 7/31/2016 | |

| | | |
|---|---|---|
| Trustee: | Marcus A. Watson |
| Bank Name: | Bank of America, N.A. |
| Account: | 0712 |
| Trustee's Bond: | $4,300,000 |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br>Paid To/Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| **12/19/2008** | **[27]** | | **Balance from Chapter 11** | | 1,753,654.20 | - | 1,753,654.20 |
| 12/22/2008 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #8453 | 9999-000 | 60,606.21 | - | 1,814,260.41 |
| 12/22/2008 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #8347 | 9999-000 | 50,270.51 | - | 1,864,530.92 |
| 1/9/2009 | Wire | GE | Repayment of excess funds to secured lender per Compromise and Settlement with GE. | 2990-000 | - | 1,864,530.92 | - |
| **2/28/2009** | | | **Account Closed** | | - | - | - |
| | | | **ACCOUNT TOTALS** | | **1,864,530.92** | **1,864,530.92** | - |
| | | | Less: Bank Transfers | | 110,876.72 | - | |
| | | | **Subtotal** | | **1,753,654.20** | **1,864,530.92** | |
| | | | Less: Payment to Debtors | | | - | |
| | | | **NET Receipts/Disbursements** | | **$    1,753,654.20** | **$    1,864,530.92** | |

**Exhibit B**

**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | Bank of America, N.A. |
| | | | Account: | 0624 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1 Trans. Date | 2 [Ref #] Check # | 3 Paid To/Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 12/19/2008 | [26] | | Balance from Chapter 11 | | | | - |
| 6/30/2009 | | | Account Closed | | | | - |
| | | | ACCOUNT TOTALS | | - | - | - |
| | | | Less: Bank Transfers | | - | - | |
| | | | **Subtotal** | | - | - | |
| | | | Less: Payment to Debtors | | | - | |
| | | | **NET Receipts/Disbursements** | | $ - | $ - | |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | | Bank Name: | Bank of America, N.A. |
| | | | | Account: | 0978 |
| Taxpayer ID#: | 06-1088270 | | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| **12/19/2008** | **[31]** | | **Balance from Chapter 11** | | - | - | - |
| 12/22/2008 | [34] | Fortis Accounts Receivable Collected | Non Estate Funds collect by Atlantis to be remitted to Fortis | 8500-000 | 254,284.69 | | 254,284.69 |
| 12/22/2008 | [34] | Fortis Accounts Receivable Collected | Non Estate Funds collect by Atlantis to be remitted to Fortis | 8500-000 | 46,260.95 | | 300,545.64 |
| 12/23/2008 | [34] | Fortis Accounts Receivable Collected | Non Estate Funds collect by Atlantis to be remitted to Fortis | 8500-000 | 32,288.81 | | 332,834.45 |
| 12/23/2008 | [34] | Fortis Accounts Receivable Collected | Non Estate Funds collect by Atlantis to be remitted to Fortis | 8500-000 | 9,445.39 | | 342,279.84 |
| 12/23/2008 | Wire | Fortis Plastics | Transfer/remittal of non estate funds to Fortis per Transition Services Agreement in APA <Order 259> | 8500-000 | | 342,279.84 | - |
| 1/7/2009 | [34] | Fortis Accounts Receivable Collected | Non Estate Funds collect by Atlantis to be remitted to Fortis | 8500-000 | 776,417.18 | | 776,417.18 |
| 1/7/2009 | [34] | Fortis Accounts Receivable Collected | Non Estate Funds collect by Atlantis to be remitted to Fortis | 8500-000 | 38,366.47 | | 814,783.65 |
| 1/8/2009 | [34] | Fortis Accounts Receivable Collected | Non Estate Funds collect by Atlantis to be remitted to Fortis | 8500-000 | 54,654.77 | | 869,438.42 |
| 1/9/2009 | Wire | Fortis Plastics | Transfer/remittal of non estate funds to Fortis per Transition Services Agreement in APA <Order 259> | 8500-000 | | 869,438.42 | - |
| 1/20/2009 | [34] | Fortis Accounts Receivable Collected | Non Estate Funds collect by Atlantis to be remitted to Fortis | 8500-000 | 102,508.94 | | 102,508.94 |
| 1/21/2009 | [34] | Fortis Accounts Receivable Collected | Non Estate Funds collect by Atlantis to be remitted to Fortis | 8500-000 | 86,555.63 | | 189,064.57 |
| 1/21/2009 | Wire | Fortis Plastics | Transfer/remittal of non estate funds to Fortis per Transition Services Agreement in APA <Order 259> | 8500-000 | | 102,508.94 | 86,555.63 |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | Bank of America, N.A. |
| | | | Account: | 0978 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1 Trans. Date | 2 [Ref #] Check # | 3 Paid To/Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 1/22/2009 | Wire | Fortis Plastics | Transfer/remittal of non estate funds to Fortis per Transition Services Agreement in APA <Order 259> | 8500-000 | | 86,555.63 | - |
| 1/29/2009 | [34] | Fortis Accounts Receivable Collected | Non Estate Funds collect by Atlantis to be remitted to Forits | 8500-000 | 135,000.00 | | 135,000.00 |
| 1/30/2009 | Wire | Fortis Plastics | Transfer/remittal of non estate funds to Fortis per Transition Services Agreement in APA <Order 259> | 8500-000 | | 135,000.00 | - |
| 2/3/2009 | ACH | Wachovia | Account Analysis Fees | 2600 | | 615.55 | (615.55) |
| 2/5/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #0695 | 9999-000 | 615.55 | | - |
| 3/23/2009 | [34] | Fortis Accounts Receivable Collected | Non Estate Funds collect by Atlantis to be remitted to Forits | 8500-000 | 3,022.20 | | 3,022.20 |
| 5/7/2009 | [34] | Fortis Accounts Receivable Collected | Non Estate Funds collect by Atlantis to be remitted to Forits | 8500-000 | 29,702.87 | | 32,725.07 |
| 5/12/2009 | Wire | Fortis Plastics | Transfer/remittal of non estate funds to Fortis per Transition Services Agreement in APA <Order 259> | 8500-000 | | 3,022.20 | 29,702.87 |
| 5/14/2009 | Wire | Fortis Plastics | Transfer/remittal of non estate funds to Fortis per Transition Services Agreement in APA <Order 259> | 8500-000 | | 29,702.87 | - |
| 6/30/2009 | | | Account Closed | | - | - | - |
| | | | ACCOUNT TOTALS | | 1,569,123.45 | 1,569,123.45 | - |
| | | | Less: Bank Transfers | | 615.55 | - | |
| | | | Subtotal | | 1,568,507.90 | 1,569,123.45 | |
| | | | Less: Payment to Debtors | | | - | |
| | | | NET Receipts/Disbursements | | $ 1,568,507.90 | $ 1,569,123.45 | |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | Bank of America, N.A. |
| | | | Account: | 1942 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/19/2008 | [28] | | Balance from Chapter 11 | | | | - |
| 12/22/2008 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 64,712.22 | | 64,712.22 |
| 12/23/2008 | Wire | AEP Industries | Transfer/remittal of non estate funds to AEP per Transition Services Agreement in APA <Order 258> | 8500-000 | | 64,712.22 | - |
| 12/24/2008 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 33,745.92 | | 33,745.92 |
| 12/24/2008 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 24,768.43 | | 58,514.35 |
| 12/26/2008 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 15,580.62 | | 74,094.97 |
| 12/31/2008 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 39,109.44 | | 113,204.41 |
| 12/31/2008 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 23,757.83 | | 136,962.24 |
| 1/2/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 181,621.64 | | 318,583.88 |
| 1/2/2009 | Wire | AEP Industries | Transfer/remittal of non estate funds to AEP per Transition Services Agreement in APA <Order 258> | 8500-000 | | 318,583.88 | - |
| 1/5/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 34,297.00 | | 34,297.00 |
| 1/7/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 65,897.70 | | 100,194.70 |
| 1/7/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 16,925.30 | | 117,120.00 |
| 1/9/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 52,396.94 | | 169,516.94 |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | Bank of America, N.A. |
| | | | Account: | 1942 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. | [Ref #] | | | | Receipts | Disbursements | |
| Date | Check # | Paid To/Received From | Description of Transaction | T-Code | $ | $ | Account Balance |
| 1/9/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 32,638.58 | | 202,155.52 |
| 1/9/2009 | Wire | AEP Industries | Transfer/remittal of non estate funds to AEP per Transition Services Agreement in APA <Order 258> | 8500-000 | | 202,155.52 | - |
| 1/12/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 34,674.38 | | 34,674.38 |
| 1/12/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 6,687.91 | | 41,362.29 |
| 1/14/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 67,040.78 | | 108,403.07 |
| 1/14/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 7,660.63 | | 116,063.70 |
| 1/15/2009 | ACH | Bank of America | Account Analysis Fee | 2600 | | 1,773.00 | 114,290.70 |
| 1/16/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 28,692.16 | | 142,982.86 |
| 1/16/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 27,285.40 | | 170,268.26 |
| 1/16/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 19,987.11 | | 190,255.37 |
| 1/16/2009 | Wire | AEP Industries | Transfer/remittal of non estate funds to AEP per Transition Services Agreement in APA <Order 258> | 8500-000 | | 171,061.57 | 19,193.80 |
| 1/20/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 8,091.60 | | 27,285.40 |
| 1/20/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 37,802.92 | | 65,088.32 |
| 1/20/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 27,116.25 | | 92,204.57 |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | Bank of America, N.A. |
| | | | Account: | 1942 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 1/20/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 24,987.93 | | 117,192.50 |
| 1/20/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 16,339.89 | | 133,532.39 |
| 1/20/2009 | Wire | AEP Industries | Transfer/remittal of non estate funds to AEP per Transition Services Agreement in APA <Order 258> | 8500-000 | | 133,532.39 | - |
| 1/21/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 34,674.38 | | 34,674.38 |
| 1/21/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 19,570.24 | | 54,244.62 |
| 1/22/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 12,962.32 | | 67,206.94 |
| 1/23/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 67,040.78 | | 134,247.72 |
| 1/23/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 31,073.85 | | 165,321.57 |
| 1/23/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 1,985.36 | | 167,306.93 |
| 1/26/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 28,249.71 | | 195,556.64 |
| 1/30/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 55,810.10 | | 251,366.74 |
| 1/31/2009 | Wire | AEP Industries | Transfer/remittal of non estate funds to AEP per Transition Services Agreement in APA <Order 258> | 8500-000 | | 251,366.74 | - |
| 2/3/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 12,850.14 | | 12,850.14 |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 08-75473 | |
| Case Name: | Atlantis Plastics, Inc. | |
| | | |
| Taxpayer ID#: | 06-1088270 | |
| Period Ending: | 7/31/2016 | |

| | |
|---|---|
| Trustee: | Marcus A. Watson |
| Bank Name: | Bank of America, N.A. |
| Account: | 1942 |
| Trustee's Bond: | $4,300,000 |

| 1 Trans. Date | 2 [Ref #] Check # | 3 Paid To/Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 2/4/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 23,430.00 | | 36,280.14 |
| 2/6/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 10,651.40 | | 46,931.54 |
| 2/9/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 10,563.36 | | 57,494.90 |
| 2/13/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 2,775.36 | | 60,270.26 |
| 2/13/2009 | Wire | AEP Industries | Transfer/remittal of non estate funds to AEP per Transition Services Agreement in APA <Order 258> | 8500-000 | | 60,270.26 | - |
| 2/17/2009 | ACH | Bank of America | Account Analysis Fee | 2600 | | 1,887.63 | (1,887.63) |
| 2/18/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 12,759.16 | | 10,871.53 |
| 2/18/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 2,944.52 | | 13,816.05 |
| 2/19/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 7,961.76 | | 21,777.81 |
| 2/20/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 17,968.27 | | 39,746.08 |
| 2/20/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 3,348.00 | | 43,094.08 |
| 2/23/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 1,039.52 | | 44,133.60 |
| 2/23/2009 | Wire | AEP Industries | Transfer/remittal of non estate funds to AEP per Transition Services Agreement in APA <Order 258> | 8500-000 | | 43,094.08 | 1,039.52 |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 08-75473 | |
| Case Name: | Atlantis Plastics, Inc. | |
| Taxpayer ID#: | 06-1088270 | |
| Period Ending: | 7/31/2016 | |

| | |
|---|---|
| Trustee: | Marcus A. Watson |
| Bank Name: | Bank of America, N.A. |
| Account: | 1942 |
| Trustee's Bond: | $4,300,000 |

| 1 Trans. Date | 2 [Ref #] Check # | 3 Paid To/Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 2/27/2009 | Wire | AEP Industries | Transfer/remittal of non estate funds to AEP per Transition Services Agreement in APA <Order 258> | 8500-000 | | 1,039.52 | - |
| 3/2/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 10,511.56 | | 10,511.56 |
| 3/2/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 4,893.50 | | 15,405.06 |
| 3/2/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 1,469.16 | | 16,874.22 |
| 3/6/2009 | Wire | AEP Industries | Transfer/remittal of non estate funds to AEP per Transition Services Agreement in APA <Order 258> | 8500-000 | | 16,874.22 | - |
| 3/9/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 21,044.70 | | 21,044.70 |
| 3/10/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 6,774.95 | | 27,819.65 |
| 3/12/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 1,957.40 | | 29,777.05 |
| 3/13/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 14,590.50 | | 44,367.55 |
| 3/13/2009 | Wire | AEP Industries | Transfer/remittal of non estate funds to AEP per Transition Services Agreement in APA <Order 258> | 8500-000 | | 44,367.55 | - |
| 3/16/2009 | ACH | Bank of America | Account Analysis Fee | 2600 | | 1,766.73 | (1,766.73) |
| 3/17/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 13,453.89 | | 11,687.16 |
| 3/18/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 3,396.64 | | 15,083.80 |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | Bank of America, N.A. |
| | | | Account: | 1942 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 3/20/2009 | Wire | AEP Industries | Transfer/remittal of non estate funds to AEP per Transition Services Agreement in APA <Order 258> | 8500-000 | | 15,083.80 | - |
| 3/23/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 30,376.97 | | 30,376.97 |
| 3/27/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 46,652.11 | | 77,029.08 |
| 3/30/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 15,682.47 | | 92,711.55 |
| 3/30/2009 | Wire | AEP Industries | Transfer/remittal of non estate funds to AEP per Transition Services Agreement in APA <Order 258> | 8500-000 | | 77,029.08 | 15,682.47 |
| 3/31/2009 | Wire | AEP Industries | Transfer/remittal of non estate funds to AEP per Transition Services Agreement in APA <Order 258> | 8500-000 | | 15,682.47 | - |
| 4/3/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 8,146.51 | | 8,146.51 |
| 4/3/2009 | Wire | AEP Industries | Transfer/remittal of non estate funds to AEP per Transition Services Agreement in APA <Order 258> | 8500-000 | | 8,146.51 | - |
| 4/13/2009 | [34] | AEP Industries Accounts Receivable Collected | Non Estate Funds collected by Atlantis to be remitted to AEP | 8500-000 | 14,621.80 | | 14,621.80 |
| 4/17/2009 | ACH | Bank of America | Account Analysis Fee | 2600 | | 2,120.55 | 12,501.25 |
| 5/12/2009 | Wire | AEP Industries | Transfer/remittal of non estate funds to AEP per Transition Services Agreement in APA <Order 258> | 8500-000 | | 12,501.25 | - |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | Bank of America, N.A. |
| | | | Account: | 1942 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1<br>Trans.<br>Date | 2<br>[Ref #]<br>Check # | 3<br><br>Paid To/Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Account Balance |
|---|---|---|---|---|---|---|---|
| 5/15/2009 | ACH | Bank of America | Account Analysis Fee | 2600 | | 125.46 | (125.46) |
| 5/20/2009 | Transfer | Atlantis Plastics, Inc. | Interbank Transfer from Acct #0695 | 9999-000 | 125.46 | | - |
| 6/30/2009 | | | **Account Closed** | | | - | - |
| | | | **ACCOUNT TOTALS** | | 1,443,174.43 | 1,443,174.43 | - |
| | | | Less: Bank Transfers | | 125.46 | - | |
| | | | **Subtotal** | | 1,443,048.97 | 1,443,174.43 | |
| | | | Less: Payment to Debtors | | | - | |
| | | | **NET Receipts/Disbursements** | | $ 1,443,048.97 | $ 1,443,174.43 | |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | | Trustee: | Marcus A. Watson |
|---|---|---|---|---|---|
| Case Name: | Atlantis Plastics, Inc. | | | Bank Name: | US Bank |
| | | | | Account: | 5000 |
| Taxpayer ID#: | 06-1088270 | | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | | |

| 1 Trans. Date | 2 [Ref #] Check # | 3 Paid To/Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| **12/19/2008** | [33] | | **Balance from Chapter 11** | | 2,503,109.63 | - | 2,503,109.63 |
| 1/29/2009 | Wire | AEP Industries | Settlement of Sale Escrow Funds with AEP <Order 258> | 2990-000 | | 1,478,934.83 | 1,024,174.80 |
| 2/2/2009 | [2] | US Bank | Monthly Interest | 1270-00 | 417.76 | | 1,024,592.56 |
| 3/2/2009 | [2] | US Bank | Monthly Interest | 1270-00 | 21.21 | | 1,024,613.77 |
| 4/2/2009 | Wire | GE | Settlement of Sale Escrow Funds with AEP <Order 258> | 2990-000 | | 471,423.80 | 553,189.97 |
| 4/2/2009 | Wire | AEP Industries | Settlement of Sale Escrow Funds with AEP <Order 258> | 2990-000 | | 553,189.97 | - |
| **5/31/2009** | | | **Account Closed** | | - | - | - |
| | | | **ACCOUNT TOTALS** | | **2,503,548.60** | **2,503,548.60** | **-** |
| | | | Less: Bank Transfers | | - | - | |
| | | | **Subtotal** | | **2,503,548.60** | **2,503,548.60** | |
| | | | Less: Payment to Debtors | | | - | |
| | | | **NET Receipts/Disbursements** | | $    2,503,548.60 | $    2,503,548.60 | |

**Exhibit B**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-75473 | | Trustee: | Marcus A. Watson |
| Case Name: | Atlantis Plastics, Inc. | | Bank Name: | Well Fargo |
| | | | Account: | 8700 |
| Taxpayer ID#: | 06-1088270 | | Trustee's Bond: | $4,300,000 |
| Period Ending: | 7/31/2016 | | | |

| 1 Trans. Date | 2 [Ref #] Check # | 3 Paid To/Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| **12/19/2008** | **[32]** | | **Balance from Chapter 11** | | **1,505,862.92** | - | **1,505,862.92** |
| 1/2/2009 | [2] | Wells Fargo | Monthly Interest | 1270-00 | 1,161.08 | | 1,507,024.00 |
| 2/2/2009 | [2] | Wells Fargo | Monthly Interest | 1270-00 | 683.30 | | 1,507,707.30 |
| 3/2/2009 | [2] | Wells Fargo | Monthly Interest | 1270-00 | 342.42 | | 1,508,049.72 |
| 4/1/2009 | [2] | Wells Fargo | Monthly Interest | 1270-00 | 223.94 | | 1,508,273.66 |
| 4/15/2009 | Wire | Fortis | Settlement of Sale Escrow Funds with Fortis <Order 259> | 2990-000 | | 754,136.83 | 754,136.83 |
| 4/15/2009 | Wire | GE | Settlement of Sale Escrow Funds with Fortis <Order 259> | 2990-000 | | 754,136.83 | - |
| **5/31/2009** | | | **Account Closed** | | - | - | **-** |
| | | | **ACCOUNT TOTALS** | | **1,508,273.66** | **1,508,273.66** | **-** |
| | | | Less: Bank Transfers | | - | - | |
| | | | **Subtotal** | | **1,508,273.66** | **1,508,273.66** | |
| | | | Less: Payment to Debtors | | | - | |
| | | | **NET Receipts/Disbursements** | | **$ 1,508,273.66** | **$ 1,508,273.66** | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case No. 08-75473 (Substantively Consolidated)
Debtor Name: Atlantis Plastics, Inc., et al.
Claim Bar Date: October 3, 2014

| Claim No. | Claimant Name | Claim Type | Scheduled Amount | Total Claimed | Total Allowed |
|---|---|---|---|---|---|
| 443 | A PROFESSIONAL CONFERENCE CALL DBA AT CONFERENCE, INC | Unsecured | $ 57.07 | $ 103.29 | $ 103.29 |
| 163 | A. SCHULMAN, INC. | Unsecured | 1,083,603.17 | 1,240,396.47 | 756,951.65 |
| 8 | A-1 RENTAL & SUPPLY, INC. | Unsecured | 1,848.20 | 1,848.20 | - |
| 99 | A-1 RENTAL & SUPPLY, INC. | Unsecured | - | 1,848.20 | 1,848.20 |
| 57 | ACADIA COFFEE SERVICE, INC | Unsecured | 847.72 | 847.72 | 847.72 |
| 24 | ACCESS PACKAGING, INC | Unsecured | 13,521.92 | 13,521.92 | 13,521.92 |
| 571 | ACCTKNOWLEDGE FINANCIAL | Unsecured | 6,826.50 | 11,434.18 | 11,434.18 |
| 186 | ACE DISCOUNT TOOL | Unsecured | 609.59 | 609.59 | 609.59 |
| 618 | ACE HARDWARE-NICHOLASVILLE | Unsecured | 1,358.33 | 1,522.44 | 1,522.44 |
| 576 | ACI MOTOR FREIGHT, INC. | Unsecured | 767.05 | 767.05 | 767.05 |
| 35 | ACME SCREW COMPANY | Unsecured | 28,220.84 | 28,220.84 | 28,220.84 |
| 381 | ADAMS TRUCKING | Unsecured | - | 3,956.10 | 3,956.10 |
| 382 | ADAMS TRUCKING | 503(b)(9) | - | 3,956.10 | 3,956.10 |
| 85 | ADEPT PLASTIC FINISHING, INC | Unsecured | 39,541.20 | 39,541.20 | 39,541.20 |
| 524 | ADHESO GRAPHICS, INC | Unsecured | - | 765.28 | 765.28 |
| 543 | ADT SECURITY SERVICES, INC | Unsecured | 494.10 | 1,192.16 | 1,192.16 |
| 544 | ADT SECURITY SERVICES, INC | Unsecured | - | 3,446.47 | 3,446.47 |
| 159 | ADVANCED COMMUNICATION & ELECTRIC, INC | Unsecured | 44,291.59 | 75,471.96 | 75,471.96 |
| 160 | ADVANCED COMMUNICATION & ELECTRIC, INC | Unsecured | - | 75,471.96 | - |
| 112 | ADVANCED IMAGING SOLUTIONS, INC | Unsecured | 2,382.53 | 2,382.53 | 2,382.53 |
| 515 | AGEE HOLDINGS L.P. | Unsecured | - | 41,310.60 | 41,310.60 |
| 120 | AGRAWAL, RAM | Unsecured | - | 2,254.88 | - |
| 87 | AIR MAC, INC. | Unsecured | 2,150.00 | 2,150.00 | 2,150.00 |
| 297 | AIR POWER, INC. | Unsecured | 401.23 | 272.23 | 272.23 |
| 166 | AIR TECHNOLOGIES | Unsecured | 540.31 | 2,922.32 | 2,922.32 |
| 338 | AIRBILL | Unsecured | - | 126.09 | 126.09 |
| 296 | AIRDYNE AIR CONDITIONING - HEATING CO | Unsecured | - | 903.50 | 903.50 |
| 546 | AJILON PROFESSIONAL STAFFING, LLC | Unsecured | 6,271.79 | 10,023.79 | 10,023.79 |
| 337 | ALBA ENTERPRISES, INC. | Unsecured | 202.50 | 202.50 | 202.50 |
| 89 | ALLIED ELECTRICAL CONTRACTORS, INC | Unsecured | - | 6,798.63 | 6,798.63 |
| 456 | ALLIED ELECTRICAL CONTRACTORS, INC | 503(b)(9) | - | 3,465.00 | - |
| 292 | ALLOY WELDING SUPPLY, INC. | Unsecured | 9,808.84 | 2,631.61 | 2,631.61 |
| 64 | ALL-PHASE ELECTRIC | Unsecured | 141.90 | 141.90 | 141.90 |
| 104 | ALL-RIGHT ELECTRIC | Unsecured | 2,190.41 | 2,171.16 | 2,171.16 |
| 592 | ALPAUGH, LYNN | Unsecured | - | 5,750.00 | 5,750.00 |
| 53 | ALVIN & GARY TOBIS MD PA PROFIT SHARING PLAN | Unsecured Priority | - | - | - |
| 162 | AMERICAN CUTTING EDGE, INC. | Unsecured | 7,552.52 | 7,552.52 | 7,552.52 |
| 177 | AMERICAN ELECTRIC POWER | Unsecured | - | 71,679.27 | 71,679.27 |
| 46 | AMERICAN ROLLER COMPANY, LLC | Unsecured | 6,668.00 | 6,668.00 | 6,668.00 |
| 62 | AMERICAN SANITARY SUPPLY COMPANY, INC | Unsecured | 1,486.35 | 1,999.32 | 1,999.32 |
| 284 | ANCO, A DIVISION OF CHEMAQUA | Unsecured | - | 4,792.21 | 4,792.21 |
| 554 | ANTIBUS SCALES & SYSTEMS, INC | Unsecured | 225.00 | 225.00 | 225.00 |
| 61 | ARCHITECTURAL TESTING, INC. | Unsecured | 1,450.00 | 1,550.00 | 1,550.00 |
| 277 | ARGOSYS ROBOTICS & ACCESSORIES | Unsecured | 492.48 | 492.48 | 492.48 |
| 40 | ARKANSAS OKLAHOMA GAS CORPORATION | Unsecured | 117.59 | 184.42 | 184.42 |
| 364 | ARKANSAS POLY, INC | 503(b)(9) | 8,294.40 | 8,294.40 | - |
| 365 | ARKANSAS POLY, INC | Unsecured | - | 8,294.40 | 5,515.20 |
| 270 | ASCOM HASLER/GENERAL ELECTRIC CAPITAL | Unsecured | 230.45 | 3,220.34 | - |
| 274 | ASCOM HASLER/GENERAL ELECTRIC CAPITAL | Unsecured | - | 3,220.34 | 3,220.34 |
| 197 | ASHLAND, INC. | Unsecured | 167,110.53 | 131,094.92 | - |
| 411 | ASHLAND, INC. | Unsecured | - | 275.00 | 275.00 |
| 412 | ASHLAND, INC. | Unsecured | - | 168,141.77 | 54,391.05 |
| 231 | AT&T DBA BELLSOUTH ADVERTISING & PUBLISHING | Unsecured | 819.06 | 132.00 | 132.00 |
| 12.1 | AT&T DBA BELLSOUTH ADVERTISING & PUBLISHING | Unsecured Priority | - | 132.00 | - |
| 12.2 | AT&T DBA BELLSOUTH ADVERTISING & PUBLISHING | Unsecured | - | 440.00 | 440.00 |
| 83 | AUGUSTINE, ROBERT AND DIANE | Unsecured | - | - | - |
| 83.1 | AUGUSTINE, ROBERT AND DIANE | Unsecured | - | 4,870.90 | - |
| 58 | AUTOMATIONDIRECT.COM INC. | Unsecured | 227.30 | 227.30 | 227.30 |
| 116 | AVERITT EXPRESS, INC. | Unsecured | 6,317.60 | 1,742.54 | - |
| 203 | AVERITT EXPRESS, INC. | Unsecured | - | 8,467.26 | 8,467.26 |
| 305 | AVERITT EXPRESS, INC. | Unsecured | - | 7,855.56 | - |
| 151 | BACHKNIVES | Unsecured | 1,111.95 | 1,111.95 | 1,111.95 |
| 125 | BADEN TAX MANAGEMENT, LLC | Unsecured | 5,025.58 | 13,658.60 | 13,658.60 |
| 324 | BADGER PLUG COMPANY | Unsecured | 19,063.21 | 2,565.00 | 2,565.00 |
| 570 | BAKER & DANIELS, LLP | Unsecured | 4,259.91 | 8,049.39 | - |
| 574 | BAKER & DANIELS, LLP | Unsecured | - | 8,049.39 | 8,049.39 |
| 201 | BALES MOLD SERVICE, INC. | Unsecured | - | 3,550.00 | 3,550.00 |
| 33 | BARTON SOLVENTS, INC. | Unsecured | 9,929.34 | 14,074.01 | - |
| 318 | BARTON SOLVENTS, INC. | Unsecured | - | 14,493.36 | 14,493.36 |
| 26 | BATESVILLE TOOL & DIE, INC. | Unsecured | 89,366.40 | 89,366.40 | 89,366.40 |
| 527 | BAX GLOBAL | Unsecured | 354.13 | 354.13 | 354.13 |
| Dkt. 271 | BAYSHORE VINYL COMPOUNDS | Unsecured | 202,401.44 | 27,142.25 | 27,142.25 |
| 407 | BDI - BEARING DISTRIBUTORS, INC. | Unsecured | 5,631.51 | 5,631.51 | 5,631.51 |
| 391 | BEARING HEADQUARTERS | Unsecured | - | 252.56 | 252.56 |
| 502 | BEARINGS AND DRIVES, INC | Unsecured | 10,272.26 | 10,171.77 | 10,171.77 |
| 392 | BEEMAN, NORMAN | 503(b)(9) | - | 1,284.00 | - |
| 616 | BEEMAN, NORMAN | Unsecured Priority | - | 1,412.00 | - |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case No. 08-75473 (Substantively Consolidated)
Debtor Name: Atlantis Plastics, Inc., et al.
Claim Bar Date: October 3, 2014

| Claim No. | Claimant Name | Claim Type | Scheduled Amount | Total Claimed | Total Allowed |
|---|---|---|---|---|---|
| 321 | BEES INDUSTRIAL SERVICES LLC | Unsecured | 3,012.00 | 3,012.00 | 3,012.00 |
| 168 | BELL-MARK SALES COMPANY, INC | Unsecured | 1,157.34 | 1,157.34 | 1,157.34 |
| 230 | BELLSOUTH TELECOMMUNICATIONS, INC | Unsecured | 819.06 | 6,076.33 | 6,076.33 |
| 11.1 | BELLSOUTH TELECOMMUNICATIONS, INC | Unsecured Priority | - | 5,707.10 | - |
| 11.2 | BELLSOUTH TELECOMMUNICATIONS, INC | Unsecured Priority | - | 6,076.33 | - |
| 76 | BERRY PALLETS, INC. | Unsecured | 24,081.67 | 19,134.90 | 19,134.90 |
| 366 | BEST PALLETS, INC. | Unsecured | 2,236.08 | 2,587.50 | 2,587.50 |
| 385 | BFL, INC. | Unsecured | 4,324.60 | 4,324.60 | 4,324.60 |
| 283 | BIG CHIEF, INC. | Unsecured | 15,989.60 | 20,749.64 | 20,749.64 |
| 47 | BIG CHIEF, INC. | Unsecured | - | 16,143.92 | - |
| 116 | BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | Secured | - | 594,791.67 | - |
| 114 | BLACKROCK LIMITED DURATION INCOME TRUST | Secured | - | 292,312.50 | - |
| 70 | B-LAK EXPRESS, LLC | Unsecured | - | 22,185.96 | 22,185.96 |
| 568 | B-LAK LOGISTIC SERVICES, INC | Unsecured | 30,516.32 | 36,455.00 | 36,455.00 |
| 29 | BLOSSMAN GAS, INC. | Unsecured | 1,599.61 | 2,784.65 | 2,784.65 |
| 577 | BOONE & BOONE SALES CO. | Unsecured | 578.02 | 549.64 | 549.64 |
| 91 | BRACKETT, PAULA S. | Unsecured | - | 185.00 | - |
| 171 | BRADFORD COMPANY | Unsecured | 2,575.00 | 2,575.00 | 2,575.00 |
| 44 | BRADFORD COMPANY | Unsecured | - | 2,575.00 | - |
| 141 | BRANDT GARMENT LETTERING | Unsecured | 492.00 | 505.10 | 505.10 |
| 115 | BRAZOS LOGISTICS, INC. | Unsecured | - | 8,900.00 | 8,900.00 |
| 383 | BROADRIDGE ICS | Unsecured | - | 233.48 | 233.48 |
| 294 | BUCKEYE BUSINESS PRODUCTS INC | Unsecured | 11,220.76 | 3,841.88 | 3,841.88 |
| 145 | BUHRKE INDUSTRIES, LLC | Unsecured | 13,663.51 | 18,750.56 | 18,750.56 |
| 41 | BUHRKE INDUSTRIES, LLC | Unsecured | - | 18,750.56 | - |
| 142 | BUTLER & COOK, INC. | Unsecured | 2,310.32 | 2,692.70 | 2,692.70 |
| 138 | C & B OPTICAL - BUSINESS OFFICE | Unsecured | 193.00 | 254.00 | 254.00 |
| 410 | C&G SERVICES, INC. | Unsecured | 14,456.24 | 19,748.25 | 19,748.25 |
| 414 | C. BEAN TRANSPORT, INC. | Unsecured | 390.00 | 390.00 | 390.00 |
| 376 | C. EMERY NELSON, INC. | Unsecured | - | 597.76 | 597.76 |
| 556 | C.H. ROBINSON WORLDWIDE, INC | Unsecured | 67,813.24 | 85,005.57 | 85,005.57 |
| 317 | C4, INC. | Unsecured | 442.00 | 300.56 | 300.56 |
| 80 | CALIFORNIA PACKAGING | Unsecured | 11,050.75 | 15,449.35 | 15,449.35 |
| 493 | CAM LOGISTICS, LLC | Unsecured | 9,470.90 | 19,783.85 | 19,783.85 |
| 77 | CAMERON, MARTIN A. | Unsecured | - | 4,750.00 | - |
| 245 | CAN-DO NATIONAL TAPE | Unsecured | 1,560.82 | 2,089.58 | 2,089.58 |
| 505 | CAPPELLACCI DAROZA LLP | Unsecured | - | 422.75 | 422.75 |
| 268 | CAREERBUILDER, LLC | Unsecured | - | 419.00 | 419.00 |
| 105 | CAVALRY TRANSPORTATION | Unsecured | - | 2,959.71 | - |
| 555 | CAVALRY TRANSPORTATION | Unsecured | - | 2,959.71 | 2,959.71 |
| 187 | CED | Unsecured | 373.39 | 6,149.27 | 6,149.27 |
| 519 | CHAMELEON POWER, INC. | Unsecured | 2,250.00 | 2,400.00 | 2,400.00 |
| 403 | CHASE PLASTIC SERVICES, INC | Unsecured | 5,490.00 | 5,490.00 | 5,490.00 |
| 482 | CHEM AQUA | Unsecured | 1,391.42 | 3,427.88 | 3,427.88 |
| 66 | CHICAGO MAILING TUBE CO. | Unsecured | 399.49 | 399.49 | 399.49 |
| 118 | CHICAGO RIVET & MACHINE CO | Unsecured | 20,612.87 | 20,612.87 | - |
| 75 | CHUCK BURRUS TRUCKING, INC. | Unsecured | - | 30,034.57 | 30,034.57 |
| 216 | CIT TECHNOLOGY FINANCING SERVICES, INC | Unsecured | 318.22 | 11,081.59 | 11,081.59 |
| 6 | CIT TECHNOLOGY FINANCING SERVICES, INC | Unsecured | - | 11,081.59 | - |
| 285 | CITY OF ALAMO | Unsecured | - | 1,060.71 | 1,060.71 |
| 501 | CITY OF CARTERSVILLE | Unsecured | - | 42,228.95 | 42,228.95 |
| 55 | CITY OF JACKSON, TENNESSEE | Unsecured | 1,208.56 | 1,536.06 | 1,536.06 |
| 249 | CITY OF WARREN, OH | Unsecured | - | 78.31 | - |
| 612 | CITY OF WARREN, OH | Unsecured | - | 78.21 | - |
| 4 | CITY OF WARREN, OH | Unsecured | - | 78.31 | 78.31 |
| 26 | CLEANNET USA | Unsecured | 532.60 | 782.60 | 782.60 |
| 289 | CLEANSWEEP, INC., dba, JAN-PRO | Unsecured | - | 1,487.91 | 1,487.91 |
| 596 | COBB COUNTY TAX COMMISSIONER | Unsecured | - | 12,050.60 | 12,050.60 |
| 28 | COBB COUNTY TAX COMMISSIONER | Unsecured Priority | - | 49,541.03 | - |
| 143 | COFFEE TIME | Unsecured | 91.20 | 91.20 | 91.20 |
| 553 | COLE PAPERS | Unsecured | 10,786.49 | 10,943.46 | 10,943.46 |
| 491 | COLOR MASTER, INC. | Unsecured | 20,248.65 | 9,042.78 | 9,042.78 |
| 61 | COMBEST CUTTING LAWN CARE | Unsecured | 538.00 | 713.00 | 713.00 |
| 299 | COMBEST CUTTING LAWN CARE | Unsecured Priority | - | 713.00 | - |
| 591 | COMPLETE PKG LTD | Unsecured | 10,051.93 | 15,235.64 | - |
| 605 | COMPLETE PKG LTD | Unsecured | - | 15,830.34 | 15,830.34 |
| 535 | COMPLETE PKG LTD. | Unsecured | - | 15,830.34 | - |
| 538 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | Unsecured Priority | - | 7,588.62 | 7,588.62 |
| 43 | CONSOLIDATED ELECTRICAL DISTRIBUTORS, DBA ROYAL  WHOLESALE ELECTRIC | Unsecured | 4,677.68 | 1,747.32 | 1,747.32 |
| 503 | CONSOLIDATED RECYCLING CO., INC | Unsecured | 2,650.00 | 3,025.00 | 3,025.00 |
| 300 | CONSUMERS PIPE AND SUPPLY COMPANY | Unsecured | 930.76 | 938.47 | 938.47 |
| 190 | CONTINENTAL CARBONIC PRODUCT, INC. | Unsecured | 582.81 | 588.57 | 588.57 |
| 276 | CONTROL MAINTENANCE & REPAIR, INC | Unsecured | 6,847.59 | 9,628.93 | 9,628.93 |
| 315 | CON-WAY FREIGHT, INC. | Unsecured | 3,885.92 | 5,640.41 | 5,640.41 |
| 380 | COOL FRONT A/C & HEATING | Unsecured | 1,082.51 | 1,082.51 | 1,082.51 |
| 429 | COPIER BUSINESS SOLUTIONS, INC | Unsecured | 936.57 | 1,267.71 | 1,267.71 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case No. 08-75473 (Substantively Consolidated)
Debtor Name: Atlantis Plastics, Inc., et al.
Claim Bar Date: October 3, 2014

| Claim No. | Claimant Name | Claim Type | Scheduled Amount | Total Claimed | Total Allowed |
|---|---|---|---|---|---|
| 445 | CORIDIAN TECHNOLOGIES, INC | Unsecured | 3,554.06 | 3,554.06 | 3,554.06 |
| 281 | CORTES, HENRY | 503(b)(9) | - | 3,875.00 | - |
| 623 | CORTES, HENRY | Secured | - | 3,875.00 | - |
| 52 | COUCH, JOANNE C. | Unsecured | - | - | - |
| 561 | COUNTY OF SAN BERNARDINO | Unsecured | - | 11,171.15 | 11,171.15 |
| 394 | CRAIG BOX CORPORATION | 503(b)(9) | 13,931.17 | 4,680.96 | - |
| 402 | CRAIG BOX CORPORATION | Unsecured | - | 16,434.53 | 16,434.53 |
| 85 | CRALER TRANSPORTATION SERVICES, INC | Unsecured | 29,220.00 | 27,903.30 | 27,903.30 |
| 81 | CRAWFORD DOOR SALES OF NASHVILLE, INC | Unsecured | 290.00 | 2,507.11 | 2,507.11 |
| 587 | CRETE CARRIER CORPORATION | Unsecured | 1,612.94 | 9,525.57 | 9,525.57 |
| 49 | CROWN PACKAGING CORP. | Unsecured | 5,463.55 | 9,701.85 | 9,701.85 |
| 23 | CROWNE PARTNERS 1900, LLC | Unsecured | - | 111,702.43 | 111,702.43 |
| 23.1 | CROWNE PARTNERS 1900, LLC | Unsecured | - | 111,702.43 | - |
| 109 | CRUSH BEARINGS AND DRIVES, INC | Unsecured | 92.29 | 92.29 | 92.29 |
| 30 | CUSTOM COMMUNICATIONS, INC. | Unsecured | 406.70 | 223.67 | 223.67 |
| 484 | DAVIS, BYRON | Unsecured Priority | - | - | - |
| 6 | DAVIS, BYRON | Unsecured | - | - | - |
| 127 | DAVIS, BYRON | Unsecured | - | - | - |
| 310 | DAY EQUIPMENT CORP DBA DAY FLUID POWER | Unsecured | - | 861.50 | 861.50 |
| 62 | DE COSTA, AMY-KAYE | Unsecured | - | 1,489.95 | - |
| 56 | DELTA NATURAL GAS COMPANY, INC | Unsecured | - | 3,120.83 | 3,120.83 |
| 88 | DELTA NATURAL GAS COMPANY, INC | Unsecured | - | 33.00 | 33.00 |
| 78 | DEVAN SEALANTS, INC | Unsecured | 500.51 | 500.51 | 500.51 |
| 57 | DIAMOND FOREST RESOURCES | Unsecured | - | 3,286.80 | 3,286.80 |
| 96 | DIE-RITE MACHINE & TOOL CORP. | Unsecured | 5,965.00 | 5,975.00 | 5,975.00 |
| 98 | DOLPHIN CAPITAL CORP | Unsecured | - | 4,397.16 | 4,397.16 |
| 560 | DOMESTIC LINEN SUPPLY CO., INC. | Unsecured | 762.20 | 18,398.85 | 18,398.85 |
| 548 | DOTRAY & ASSOCIATES, INC | Unsecured | - | 1,741.62 | 1,741.62 |
| 601 | DOUBLE E COMPANY, LLC | Unsecured | 28,240.75 | 28,240.75 | 28,240.75 |
| 111 | DOUGLAS & SON, INC. DBA DIRECT SALES CO | Unsecured | - | 1,408.33 | 1,408.33 |
| 386 | DURA AUTOMOTIVE SYSTEMS, INC | Unsecured | - | 453,726.65 | - |
| 86 | DURO, INC. | Unsecured | - | 9,750.85 | 9,750.85 |
| 31 | DXP ENTERPRISES, INC. | Unsecured | - | 1,570.84 | - |
| 130 | DXP ENTERPRISES, INC. | Unsecured | - | 1,570.84 | 1,570.84 |
| 395 | E.I. DU PONT DE NEMOURS AND COMPANY | Unsecured | 255,410.54 | 6,834.96 | 6,834.96 |
| 396 | E.I. DU PONT DE NEMOURS AND COMPANY | Unsecured | - | 169,785.14 | 169,785.14 |
| 599 | ECAST SETTLEMENT CORP. ASSIGNEE OF HSBC | Unsecured | - | 1,206.95 | 1,206.95 |
| 90 | EDDIE'S LAWN SERVICE | Unsecured | - | 296.00 | 296.00 |
| 282 | ELECTRIC MOTOR CENTER, INC. | Unsecured | 2,024.54 | 1,711.55 | 1,711.55 |
| 42 | EMABOND SOLUTIONS, LLC | Unsecured | - | 8,323.56 | 8,323.56 |
| 583 | EMCOR SERVICES AIRCOND | Unsecured | 651.00 | 651.00 | 651.00 |
| 578 | EMI PLASTICS EQUIPMENT | Unsecured | 3,757.86 | 3,757.86 | 3,757.86 |
| 500 | EMPIRE PERSONNEL | Unsecured | 6,578.84 | 2,099.16 | 2,099.16 |
| 4 | ENTEC POLYMERS, LLC | Unsecured | 102,744.40 | 102,783.66 | - |
| 95 | ENTEC POLYMERS, LLC | Unsecured | - | 102,783.66 | 102,783.66 |
| 130 | ENTERPRISE MACHINING COMPANY | Unsecured | 790.75 | 985.75 | 855.75 |
| 72 | ENTERPRISE MACHINING COMPANY | Unsecured | - | 790.75 | - |
| 51 | ENVENTIS - FKA HICKORY TECH | Unsecured | 5,945.74 | 4,034.14 | 4,034.14 |
| 610 | EPIQ BANKRUPTCY SOLUTIONS | Administrative | - | 18,156.80 | - |
| 627 | EPIQ BANKRUPTCY SOLUTIONS | Administrative | - | 18,156.80 | - |
| 466 | EQUIPMENT DEPOT, LTD. | Unsecured | 4,807.86 | 969.92 | 969.92 |
| 467 | EQUIPMENT DEPOT, LTD. | Unsecured | - | 5,777.78 | 5,777.78 |
| Dkt. 285 | EQUISTAR CHEMICALS, LP | Unsecured | 117,577.00 | 186,526.89 | 186,526.89 |
| 280 | ERWIN ENERGY D/B/A BATTERIES PLUS | Unsecured | - | 269.60 | 269.60 |
| 222 | ESTES EXPRESS LINES | Unsecured | 4,615.99 | 98,370.67 | 98,370.67 |
| 485 | ESTILL WOOD PRODUCTS,INC. | Unsecured | 38,153.09 | 8,239.47 | 8,239.47 |
| 71 | EVA GRAHAM INC. PROFIT SHARING PLAN | Unsecured | - | 47,416.00 | - |
| 9 | EVANSVILLE SHEET METAL WORKS, INC | Unsecured | 467.46 | 467.46 | - |
| 100 | EVANSVILLE SHEET METAL WORKS, INC | Unsecured | - | 467.46 | 467.46 |
| 348 | EXPRESS DELIVERY SERVICES, INC | Unsecured | 2,100.00 | 2,100.00 | 2,100.00 |
| 123 | EXPRESS EMPLOYMENT PROFESSIONALS | Unsecured | 33,519.60 | 55,482.33 | 55,482.33 |
| 594 | EXPRESS PERSONNEL SERVICES | Unsecured | 14,994.49 | 5,808.99 | 5,808.99 |
| 404 | F&F GRINDING SERVICES | Unsecured | - | 315.25 | 315.25 |
| 93 | FALCON SEAL & SUPPLY (DBA) | Unsecured | 4,967.11 | 5,802.90 | 5,802.90 |
| 434 | FASTENAL COMPANY | Unsecured | 2,524.16 | 2,961.85 | 2,404.08 |
| 435 | FASTENAL COMPANY | 503(b)(9) | - | 611.07 | - |
| 388 | FEDEX CUSTOM CRITICAL | Unsecured | - | 10,225.28 | 10,225.28 |
| 214 | FEDEX CUSTOMER INFORMATION SERVICES | Unsecured | - | 5,547.46 | 5,547.46 |
| 156 | FEDEX FREIGHT EAST | Unsecured | 21,195.59 | 38,028.83 | 38,028.83 |
| 147 | FEDEX FREIGHT WEST | Unsecured | - | 108.77 | 108.77 |
| 123 | FEDEX NATIONAL LTL | Unsecured | - | 12,532.13 | 12,532.13 |
| 545 | FERGUSON ENTERPRISES | Unsecured | 946.24 | 764.44 | 764.44 |
| 27 | FERGUSON ENTERPRISES | Unsecured | - | 764.44 | - |
| 53 | FERGUSON ENTERPRISES NICHOLASVILLE | Unsecured | - | 489.29 | 489.29 |
| 372 | FERRELLGAS | Unsecured | 706.63 | 1,063.65 | 1,063.65 |
| 440 | FERRO CORPORATION | Unsecured | 245,236.23 | 96,548.82 | - |
| 487 | FERRO CORPORATION | Unsecured | - | 202,817.65 | 202,817.65 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case No. 08-75473 (Substantively Consolidated)
Debtor Name: Atlantis Plastics, Inc., et al.
Claim Bar Date: October 3, 2014

| Claim No. | Claimant Name | Claim Type | Scheduled Amount | Total Claimed | Total Allowed |
|---|---|---|---|---|---|
| 106 | FIDELITY SECURITY LIFE INSURANCE/EYEMED | Unsecured | - | 11,272.60 | 11,272.60 |
| 14 | FILM CONVERTING SERVICES, INC | Unsecured | 906.84 | 906.84 | - |
| *106* | FILM CONVERTING SERVICES, INC | Unsecured | - | 906.84 | 906.84 |
| 213 | FISHER SCIENTIFIC | Unsecured | 330.09 | 315.31 | 315.31 |
| 122 | FLEX-PAC, INC. | Unsecured | 6,171.15 | 6,270.64 | 6,270.64 |
| 23 | FLINT HILLS RESOURCES, LF | Unsecured | - | 8,541.21 | 8,541.21 |
| 525 | FOIL TECH PRODUCTS, INC. | Unsecured | 4,987.60 | 4,327.60 | 4,327.60 |
| 235 | FPC FINANCIAL, FSB | Unsecured | - | 473.49 | 473.49 |
| *15* | FPC FINANCIAL, FSB | Unsecured | - | 473.49 | - |
| 405 | FRATRANS, INC. | Unsecured | - | 125.00 | 125.00 |
| *63* | FREDERICK, JAMES B. | Unsecured | - | 2,344.00 | - |
| 137 | FREYBERG PETROLEUM SALES | Unsecured | 848.54 | 874.19 | 874.19 |
| *30* | FROSS, ZELNICK, LEHRMAN & ZISSU, PC | Unsecured | 102.00 | 1,959.00 | 1,959.00 |
| 362 | G&K SERVICES, INC | Unsecured | 1,893.60 | 1,351.94 | 1,351.94 |
| 204 | G2 LOGISTICS, INC. | Unsecured | 8,008.99 | 8,008.99 | 8,008.99 |
| 43 | GALLOWAY ELECTRIC SUPPLY | Unsecured | 490.99 | 508.72 | 508.72 |
| 536 | GASKA TAPE, INC. | Unsecured | 2,893.58 | 1,411.50 | 1,411.50 |
| 210 | GE BUSINESS FINANCIAL SERVICES, INC | Unsecured | 154,830,000.00 | 153,100,000.00 | - |
| 252 | GE BUSINESS FINANCIAL SERVICES, INC | Secured | - | 153,100,000.00 | - |
| 254 | GE BUSINESS FINANCIAL SERVICES, INC | Secured | - | 153,100,000.00 | - |
| 255 | GE BUSINESS FINANCIAL SERVICES, INC | Secured | - | 153,100,000.00 | - |
| 256 | GE BUSINESS FINANCIAL SERVICES, INC | Secured | - | 153,100,000.00 | - |
| 257 | GE BUSINESS FINANCIAL SERVICES, INC | Secured | - | 153,100,000.00 | - |
| 259 | GE BUSINESS FINANCIAL SERVICES, INC | Secured | - | 153,100,000.00 | - |
| 260 | GE BUSINESS FINANCIAL SERVICES, INC | Secured | - | 153,100,000.00 | - |
| 261 | GE BUSINESS FINANCIAL SERVICES, INC | Secured | - | 153,100,000.00 | - |
| *8.1* | GE BUSINESS FINANCIAL SERVICES, INC | Secured | - | - | - |
| *122* | GE BUSINESS FINANCIAL SERVICES, INC | Unsecured | - | 63,310,740.27 | 63,310,740.27 |
| 264 | GE CONSUMER FINANCE FOR GE MONEY BANK | Unsecured | - | 1,557.37 | 1,557.37 |
| *2.1* | GE CONSUMER FINANCE FOR GE MONEY BANK | Unsecured | - | 1,557.37 | - |
| 271 | GENERAL ELECTRIC CAPITAL CORPORATION | Unsecured | - | 4,032.14 | 4,032.14 |
| 272 | GENERAL ELECTRIC CAPITAL CORPORATION | Unsecured | - | 4,089.30 | 4,089.30 |
| *121* | GENUINE PARTS COMPANY | Unsecured | 1,983.32 | 2,242.97 | 2,242.97 |
| *79* | GEORGIA CROWN DISTRIBUTING CO. | Unsecured | - | 1,120.29 | 1,120.29 |
| 401 | GEORGIA DEPARTMENT OF REVENUE | Unsecured/Priority | - | 10,348.00 | 10,348.00 |
| 598 | GEORGIA HIGHLANDS COLLEGE | Unsecured | 129.00 | 178.00 | 178.00 |
| 202 | GI DESIGNS | Unsecured | 61.53 | 61.53 | 61.53 |
| 82 | GLENN HENSLEY TRUCKING | Unsecured | - | 21,159.53 | 21,159.53 |
| 157 | GLOBAL TECHNOLOGY & ENGINEERING | Unsecured | 7,521.83 | 7,521.83 | 7,521.83 |
| 351 | GLOVA LINK CORPORATION | Unsecured | 1,671.40 | 2,483.90 | 2,483.90 |
| 65 | GREAT NORTHERN CORPORATION | Unsecured | 29,311.60 | 58,404.15 | 58,404.15 |
| 313 | GREER ELECTRICAL CONTRACTORS, INC | Unsecured | 2,425.00 | 2,425.00 | 2,425.00 |
| *126* | GRUPO DE ING APLICADA | Unsecured | 3,370.00 | 5,870.00 | 5,870.00 |
| 153 | GRUPO DE ING APLICADA / 3500 | Unsecured | - | 3,370.00 | - |
| 624 | GRUPO DE ING APLICADA / 3500 | Unsecured | - | 3,370.00 | - |
| 379 | GWINNETT COUNTY TAX COMMISSIONER | Unsecured Priority | 1,450.24 | 12.58 | 12.58 |
| 304 | GXS, INC. | Unsecured | - | 4,727.23 | 4,727.23 |
| 124 | H & E EQUIPMENT SERVICES, INC | Unsecured | 7,708.76 | 7,681.84 | 7,681.84 |
| 347 | H & E EQUIPMENT SERVICES, INC | 503(b)(9) | - | 2,554.49 | - |
| 306 | H & M INDUSTRIAL SERVICES, INC | 503(b)(9) | 10,335.00 | 10,335.00 | - |
| 307 | H & M INDUSTRIAL SERVICES, INC | Unsecured | - | 10,335.00 | 10,335.00 |
| 331 | H & R FIRE & SAFETY, INC | Unsecured | - | 1,635.81 | 1,635.81 |
| 155 | H L KOTTMAN & ASSOCIATES, INC | Unsecured | 3,252.53 | 4,818.60 | 4,818.60 |
| 173 | HALL WORLDWIDE TRANSPORTATION | Unsecured | - | 1,850.00 | - |
| 617 | HALL WORLDWIDE TRANSPORTATION | Unsecured | - | 1,850.00 | 1,850.00 |
| 199 | HAMILL, ROY DBA HAMILL TRUCKING | Unsecured | 2,635.18 | 3,262.66 | 3,262.66 |
| 66 | HARBOR STEEL & SUPPLY CORPORATION | Unsecured | 935.45 | 935.45 | 935.45 |
| 84 | HARDEDGE TOOL, INC. | Unsecured | 2,040.00 | 3,060.00 | 3,060.00 |
| 377 | HELWIG CARBON PRODUCTS, INC | 503(b)(9) | 721.33 | 1,123.88 | - |
| 606 | HELWIG CARBON PRODUCTS, INC. | Unsecured | - | 721.33 | 730.88 |
| 489 | HENDERSON STAMPING & PRODUCTION, INC | Unsecured | 115,714.56 | 159,508.55 | 159,508.55 |
| 490 | HENDERSON STAMPING & PRODUCTION, INC | 503(b)(9) | - | - | - |
| 586 | HERITAGE CRYSTAL CLEAN, LLC | Unsecured | 1,010.45 | 203.61 | 203.61 |
| 459 | HERMEL WHOLESALE | Unsecured | - | 3,307.60 | 3,307.60 |
| 18 | HEYCO PRODUCTS, INC. | 503(b)(9) | 2,695.40 | 2,695.40 | - |
| *110* | HEYCO PRODUCTS, INC. | Unsecured | - | 2,695.40 | 2,695.40 |
| 3 | HIDALGO COUNTY | Unsecured | - | 2,830.66 | 2,830.66 |
| 207 | HIDALGO COUNTY | Secured | - | 2,830.66 | - |
| *4* | HIDALGO COUNTY | Secured | - | 2,830.66 | - |
| 31 | HIEB TRANS LOGISTICS, LLC | Unsecured | 71,144.41 | 80,309.26 | 80,309.26 |
| 74 | HOIST PARTS, INC. | Unsecured | - | 260.56 | 260.56 |
| 140 | HOLIDAY INN DOWNTOWN | Unsecured | 216.79 | 216.79 | 216.79 |
| 10 | HOLMES ERECTION, INC. | Unsecured | 4,480.00 | 4,480.00 | - |
| *101* | HOLMES ERECTION, INC. | Unsecured | - | 4,480.00 | 4,480.00 |
| *68* | HULL LIFT TRUCK, INC. | Unsecured | 3,801.03 | 3,800.73 | 3,800.73 |
| 357 | IKON FINANCIAL SERVICES | Unsecured Priority | 2,643.36 | 1,373.79 | - |
| 358 | IKON FINANCIAL SERVICES | Unsecured | - | 4,484.80 | 4,484.80 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case No. 08-75473 (Substantively Consolidated)
Debtor Name: Atlantis Plastics, Inc., et al.
Claim Bar Date: October 3, 2014

| Claim No. | Claimant Name | Claim Type | Scheduled Amount | Total Claimed | Total Allowed |
|---|---|---|---|---|---|
| 359 | IKON FINANCIAL SERVICES | Unsecured | - | 9,758.77 | - |
| 361 | IKON FINANCIAL SERVICES | Unsecured | - | 9,208.52 | 9,208.52 |
| 3 | IKON FINANCIAL SERVICES | Unsecured | - | 787.36 | 787.36 |
| 540 | IKON OFFICE SOLUTIONS | Unsecured | 938.97 | 260.44 | 260.44 |
| 564 | IKON OFFICE SOLUTIONS | Unsecured | - | 1,486.54 | 1,486.54 |
| 620 | INDIANA DEPTARTMENT OF WORKFORCE DEVELOPMENT | Unsecured/Priority | - | 450.66 | 450.66 |
| 60 | INDUSTRIAL MAINTENANCE CO | Unsecured | 3,800.00 | 3,800.00 | 3,800.00 |
| 70 | INDUSTRIAL OILS UNLIMITED, INC | Unsecured | 14,791.19 | 16,206.91 | 16,206.91 |
| 15 | INDUSTRIAL TAPE & SUPPLY CO., INC. | Unsecured | 998.18 | 998.18 | - |
| 107 | INDUSTRIAL TAPE & SUPPLY CO., INC. | Unsecured | - | 998.18 | 998.18 |
| 557 | IN-SPEC S.A. DE C.V. | Unsecured | - | 1,224.00 | - |
| 562 | IN-SPEC S.A. DE C.V. | Unsecured | - | 1,224.00 | 1,224.00 |
| 567 | INTERCALL | Unsecured | 1,739.47 | 8,623.22 | 8,623.22 |
| 471 | INTERSTATE ELECTRIC CORPORATION | Unsecured | 1,922.00 | 2,400.00 | 2,400.00 |
| 198 | INTERTEK TESTING SEVICES, NA, INC | Unsecured | - | 2,450.27 | 2,450.27 |
| 340 | IRON MOUNTAIN INFORMATION MANAGEMENT, INC | Unsecured | - | 3,385.58 | 3,385.58 |
| 78 | J & J TRUCKING, INC. | Unsecured | 2,562.35 | 3,162.35 | 3,162.35 |
| 263 | J.S. CONSTRUCTION | Unsecured | 13,312.00 | 13,728.00 | 13,728.00 |
| 353 | JACK MANN SCALES | Unsecured | 1,306.00 | 1,306.00 | 1,306.00 |
| 511 | JANET JOINER & ASSOC | 503(b)(9) | - | 7,575.00 | - |
| 513 | JANET JOINER & ASSOC | 503(b)(9) | - | 7,575.00 | - |
| 529 | JANET JOINER & ASSOC | Unsecured | - | 7,575.00 | 7,575.00 |
| 267 | JB HUNT TRANSPORT, INC. | Unsecured | 1,340.00 | 1,340.00 | 1,340.00 |
| 45 | JB HUNT TRANSPORT, INC. | 503(b)(9) | - | 1,340.00 | - |
| 44 | JEMMCO, LLC | Unsecured | 3,442.48 | 3,152.98 | - |
| 83 | JEMMCO, LLC | Unsecured | - | 3,152.98 | 3,152.98 |
| 17 | JOBCO, INC. | Unsecured | 1,307.37 | 1,366.59 | - |
| 180 | JOBCO, INC. | Unsecured | - | 1,366.59 | 1,366.59 |
| 109 | JOBCO, INC. | Unsecured | - | 1,366.59 | - |
| 92 | JOE W. FLY CO., INC. | Unsecured | 857.00 | 580.00 | 580.00 |
| 2 | KAESER COMPRESSORS, INC. | Unsecured | 1,949.20 | 1,949.20 | - |
| 344 | KAESER COMPRESSORS, INC. | 503(b)(9) | - | 1,949.20 | - |
| 94 | KAESER COMPRESSORS, INC. | Unsecured | - | 1,949.20 | 1,949.20 |
| 323 | KANSAS CITY AIR FILTER, INC | 503(b)(9) | 1,387.55 | 1,387.55 | - |
| 38 | KANSAS CITY AIR FILTER, INC | Unsecured | - | 1,387.55 | 1,387.55 |
| 74 | KELLER, DAVID | Unsecured | - | 724.55 | - |
| 75 | KELLER, DAVID | Unsecured | - | 724.55 | - |
| 223 | KELLY SERVICES, INC. | Unsecured | 13,376.62 | 7,757.12 | - |
| 224 | KELLY SERVICES, INC. | Unsecured | - | 21,074.90 | 21,074.90 |
| 287 | KELLY SERVICES, INC. | Unsecured | - | 8,491.52 | 8,491.52 |
| 13 | KELLY SERVICES, INC. | Unsecured | - | 21,074.90 | - |
| 12 | KENDALL ELECTRIC, INC. | Unsecured | 2,996.33 | 8,947.51 | - |
| 104 | KENDALL ELECTRIC, INC. | Unsecured | - | 8,947.51 | 8,947.51 |
| 293 | KENTUCKY SERVICE COMPANY, INC | Unsecured | 2,180.79 | 2,227.48 | 2,227.48 |
| 378 | KEY EQUIPMENT FINANCE, INC. | Secured | 818.94 | 7,102.76 | - |
| 90 | KEY EQUIPMENT FINANCE, INC. | Unsecured | - | 3,912.07 | 3,912.07 |
| 167 | KOMAR APPAREL SUPPLY CO., LLC | Unsecured | 2,458.72 | 2,458.72 | 2,458.72 |
| 580 | KONECRANES, INC. | Unsecured | 1,090.00 | 1,090.00 | 1,090.00 |
| 118 | KOORSEN FIRE & SECURITY, INC. | Unsecured | 462.82 | 1,009.69 | 1,009.69 |
| 36 | KP BUILDING PRODUCTS | Unsecured | 843.73 | 1,187.73 | 1,187.73 |
| 127 | KURARAY AMERICA, INC | Unsecured | - | 26,110.50 | 26,110.50 |
| 373 | KURZ TRANSFER PRODUCTS | Unsecured | 133.97 | 1,650.55 | 1,650.55 |
| 613 | KYANA PACKAGING & INDUSTRIAL SUPPLY | Unsecured | 2,167.31 | 2,167.31 | 2,167.31 |
| 211 | LA LUBRICANTS | Unsecured | 2,646.48 | 465.00 | 465.00 |
| 58 | LARSON SHARPENING SERVICE | Unsecured | - | 450.00 | 450.00 |
| 316 | LAVANTURE PRODUCTS CO., INC. | Unsecured | 295.98 | 58.24 | 58.24 |
| 370 | LAWSON SHEET METAL & WELDING | Unsecured | 1,365.00 | 1,365.00 | 1,365.00 |
| 51 | LENNIER, INC., dba CARTRIDGE WORLD | Unsecured | 1,083.33 | 1,083.33 | 1,083.33 |
| 129 | LEONARD LOGISTICS | Unsecured | 1,430.00 | 1,430.00 | 1,430.00 |
| 129 | LESSING, K.A. | Unsecured | - | 1,510.00 | - |
| 451 | LIBERTY MUTUAL INSURANCE CO | Unsecured | 53,872.92 | - | - |
| 25 | LIBERTY MUTUAL INSURANCE CO | Unsecured | - | 644,906.23 | 644,906.23 |
| 41 | LINC SYSTEMS, INC. | Unsecured | 2,155.80 | 2,155.80 | 2,155.80 |
| 136 | LINC SYSTEMS, INC | Unsecured | - | 2,155.80 | - |
| 528 | LITCO INTERNATIONAL, INC. | Unsecured | 8,236.77 | 16,877.27 | 16,877.27 |
| 100 | LJP ENTERPRISES WASTE & RECYCLING, LLC | Unsecured | 2,207.58 | 3,229.32 | 3,229.32 |
| 603 | LLOYD'S REGISTER QUALITY | Unsecured | 7,500.34 | 5,519.77 | 5,519.77 |
| 604 | LLOYD'S REGISTER QUALITY | Unsecured | - | 7,500.34 | 7,500.34 |
| 34 | LM CLARK CUSTOMS BROKER LTD | Unsecured | - | 26,556.99 | 26,556.99 |
| 131 | LM CLARK CUSTOMS BROKER LTD | Unsecured | - | 4,956.11 | 4,956.11 |
| 326 | LONDON IMPRESSIONS, INC | Unsecured | 453.12 | 453.12 | 453.12 |
| 520 | LOWRY COMPUTER PRODUCTS | Unsecured | 2,617.41 | 2,627.32 | 2,627.32 |
| 24 | LPM FORKLIFT SALES & SERVICE | Unsecured | - | 5,439.06 | 5,439.06 |
| 67 | L-R SYSTEMS, INC. | Unsecured | 3,440.00 | 3,440.00 | 3,440.00 |
| 42 | LYNN-LAVOLLAY, DENISE | Unsecured | - | 288.95 | - |
| 226 | MAGID GLOVE & SAFETY MFG. CO., LLC | Unsecured | 727.98 | 727.98 | 727.98 |
| 115 | MAGNETITE ASSET INVESTORS III L.L.C | Secured | - | 594,791.67 | - |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case No. 08-75473 (Substantively Consolidated)
Debtor Name: Atlantis Plastics, Inc., et al.
Claim Bar Date: October 3, 2014

| Claim No. | Claimant Name | Claim Type | Scheduled Amount | Total Claimed | Total Allowed |
|---|---|---|---|---|---|
| 119 | MANEJO DE MATERIALES ZORE, SA DE CV | Unsecured | 1,922.50 | 2,442.50 | 2,442.50 |
| 54 | MANKATO CARTON, INC. | Unsecured | 8,789.00 | 8,789.00 | 8,789.00 |
| 444 | MANKATO MOONDOGS BASEBALL CLUB, INC | Unsecured | 3,741.00 | 3,741.00 | 3,741.00 |
| 566 | MANKATO RESTAURANT GROUP | Unsecured | - | 1,109.90 | 1,109.90 |
| 368 | MAPLE CITY DISPENSING | Unsecured | 174.70 | 195.57 | 195.57 |
| 95 | MAPLE CITY FIRE PROTECTION, INC. | Unsecured | 174.68 | 1,136.83 | 670.00 |
| 309 | MAPLE CITY FIRE PROTECTION, INC. | 503(b)(9) | - | 1,311.51 | |
| 185 | MASTER MANUFACTURING CO., INC | Unsecured | 9,124.69 | 9,845.69 | 9,845.69 |
| 311 | MASTER SUPPLY CO. | Unsecured | - | 905.53 | 554.79 |
| 312 | MASTER SUPPLY CO. | 503(b)(9) | - | 905.53 | |
| 45 | MAURER INDUSTRIAL SUPPLY, INC | Unsecured | 6,400.62 | 22,015.26 | 22,015.26 |
| _59_ | MCCLASKEY FAMILY REVOCABLE TRUST | Unsecured | - | 4,500.00 | |
| 236 | MCMASTER-CARR SUPPLY COMPANY | Unsecured | 33,293.99 | 2,072.36 | 2,072.36 |
| 237 | MCMASTER-CARR SUPPLY COMPANY | Unsecured | - | 111.85 | 111.85 |
| 238 | MCMASTER-CARR SUPPLY COMPANY | Unsecured | - | 3,921.07 | 3,921.07 |
| 239 | MCMASTER-CARR SUPPLY COMPANY | Unsecured | - | 8,845.28 | 8,845.28 |
| 240 | MCMASTER-CARR SUPPLY COMPANY | Unsecured | - | 2,988.75 | 2,988.75 |
| 241 | MCMASTER-CARR SUPPLY COMPANY | Unsecured | - | 5,494.87 | 5,494.87 |
| 242 | MCMASTER-CARR SUPPLY COMPANY | Unsecured | - | 1,283.50 | 1,283.50 |
| 243 | MCMASTER-CARR SUPPLY COMPANY | Unsecured | - | 11,944.26 | 11,944.26 |
| 244 | MCMASTER-CARR SUPPLY COMPANY | Unsecured | - | 5,955.48 | 5,955.48 |
| 439 | MELWOOD SPRINGS WATER CO. | Unsecured | 271.78 | 1,120.29 | 1,120.29 |
| 148 | METAL POWDER PRODUCTS | Unsecured | 65,602.14 | 65,791.44 | 65,791.44 |
| 181 | METRO ARMATURE WORKS DBA METRO MACHINE WORKS, INC | Unsecured | 3,161.00 | 3,161.00 | 3,161.00 |
| 472 | METRO ARMATURE WORKS DBA METRO MACHINE WORKS, INC | 503(b)(9) | - | 3,161.00 | |
| 384 | MH EQUIPMENT | Unsecured | 2,650.72 | 2,650.72 | 2,650.72 |
| 103 | MICHAEL A. SHARP TRUCKING | Unsecured | - | 5,125.60 | 5,125.60 |
| 533 | MICHIGAN DEPARTMENT OF TREASURY | Unsecured Priority | - | 5,514,832.48 | |
| 534 | MICHIGAN DEPARTMENT OF TREASURY | Unsecured | - | 1,118,099.25 | |
| _7_ | MICHIGAN DEPARTMENT OF TREASURY | Unsecured Priority | - | 21,249.78 | 21,249.78 |
| 67 | MICROPLASTICS, INC. | Unsecured | 101,404.41 | 101,404.41 | 101,404.41 |
| _87_ | MICROSOFT CORPORATION AND MICROSOFT LICENSING, GP | Unsecured | - | 171,137.92 | 171,137.92 |
| 628 | MIDWEST VERIZON WIRELESS | Unsecured | - | 204.86 | 204.86 |
| 250 | MILACRON MARKETING CO. | Unsecured | 151,233.94 | 216,548.92 | 89,467.42 |
| 565 | MILAN EXPRESS CO., INC. | Unsecured | 503.26 | 2,157.04 | 2,157.04 |
| 619 | MOODY'S INVESTORS SERVICE | Unsecured | 30,000.00 | 9,110.50 | 9,110.50 |
| 19 | MOSSBERG INDUSTRIES, INC | Unsecured | 1,934.90 | 1,934.90 | |
| _111_ | MOSSBERG INDUSTRIES, INC. | Unsecured | - | 1,934.90 | 1,934.90 |
| 572 | MSA/LOOKOUT LEASING | Unsecured | 244.97 | 241.28 | 241.28 |
| 218 | MSC INDUSTRIAL SUPPLY | Unsecured | 12,608.33 | 14,029.02 | 14,029.02 |
| 219 | MSC INDUSTRIAL SUPPLY | Unsecured | - | 446.67 | 446.67 |
| 220 | MSC INDUSTRIAL SUPPLY | Unsecured | - | 1,161.75 | 1,161.75 |
| 221 | MSC INDUSTRIAL SUPPLY | Unsecured | - | 277.35 | 277.35 |
| _16_ | MSC INDUSTRIAL SUPPLY | Unsecured | - | 14,029.02 | |
| 69 | NASHVILLE ELECTRIC SERVICE | Unsecured | 24,924.93 | 38,373.29 | 38,373.29 |
| 460 | NATIONWIDE MIDWEST | Unsecured | 43,472.89 | 61,695.60 | 61,695.60 |
| 547 | NEBRASKA DEPARTMENT OF REVENUE | Unsecured Priority | - | 1,112.66 | 1,112.66 |
| 101 | NEVILLE DOCUMENT SOLUTIONS | Unsecured | 238.52 | 238.52 | 238.52 |
| _54_ | NEVILLE DOCUMENT SOLUTIONS | Unsecured | - | 238.52 | |
| 558 | NEW JERSEY DEPARTMENT OF TREASURY | Unsecured Priority | - | 2,500.00 | 2,500.00 |
| 559 | NEW JERSEY DEPARTMENT OF TREASURY | Unsecured Priority | - | 2,000.00 | 2,000.00 |
| _36_ | NEW PIG CORP. | Unsecured | 194.08 | 291.25 | 291.25 |
| 273 | NMHG FINANCIAL SERVICES | Unsecured | - | 23,971.56 | 23,971.56 |
| 37 | NORBERG–IES OF TULSA, INC. | Unsecured | 1,774.50 | 1,774.50 | 1,774.50 |
| _76_ | NORTHERN SAFETY CO., INC. | Unsecured | 1,917.37 | 1,962.93 | 1,962.93 |
| 174 | NORTHERN STATES POWER CO. | Unsecured | - | 375,759.12 | 375,759.12 |
| 91 | NOVA POLYMERS, INC. | Unsecured | 22,890.00 | 31,770.00 | 22,890.00 |
| 369 | NOVA POLYMERS, INC. | 503(b)(9) | - | 8,880.00 | |
| 518 | NYLON CORPORATION OF AMERICA, INC | Unsecured | 9,130.00 | 18,612.00 | 18,612.00 |
| 38 | OEC GRAPHICS, INC. | Unsecured | 4,159.90 | 4,159.90 | 4,159.90 |
| 206 | OFFICEMAX, INC. | Unsecured | 10,073.50 | 27,069.92 | 27,069.92 |
| _2_ | OFFICEMAX, INC. | Unsecured | - | 27,069.92 | |
| 356 | OHIO BUREAU OF WORKERS' COMPENSATION | Unsecured Priority | - | 11,711.09 | |
| 393 | OHIO BUREAU OF WORKERS' COMPENSATION | Unsecured | - | 11,711.09 | 11,711.09 |
| 246 | OHIO DEPARTMENT OF TAXATION | Unsecured Priority | 867.15 | 4,759.30 | |
| 247 | OHIO DEPARTMENT OF TAXATION | Unsecured Priority | - | 1,708.00 | 1,708.00 |
| 427 | OHIO DEPARTMENT OF TAXATION | Unsecured Priority | - | 21,243.66 | 21,243.66 |
| 428 | OHIO DEPARTMENT OF TAXATION | Unsecured/Priority | - | 4,327.41 | 4,327.41 |
| 608 | OHIO DEPARTMENT OF TAXATION | Unsecured | - | 867.15 | 867.15 |
| _1.1_ | OHIO DEPARTMENT OF TAXATION | Unsecured Priority | - | 4,759.30 | |
| _2.1_ | OHIO DEPARTMENT OF TAXATION | Unsecured Priority | - | 1,708.00 | |
| _2.1_ | OHIO DEPARTMENT OF TAXATION | Unsecured Priority | - | 12,613.97 | |
| _7.1_ | OHIO DEPARTMENT OF TAXATION | Unsecured/Priority | - | 48,819.36 | 6,447.91 |
| _8.1_ | OHIO DEPARTMENT OF TAXATION | Unsecured/Priority | - | 49,532.90 | 49,532.90 |
| 508 | OKLAHOMA GAS AND ELECTRIC COMPANY | Unsecured | 89,823.08 | 141,685.63 | 141,685.63 |
| 512 | OKLAHOMA GAS AND ELECTRIC COMPANY | Unsecured | - | 518,810.43 | 518,810.43 |
| _4.1_ | OKLAHOMA GAS AND ELECTRIC COMPANY | Unsecured | - | 392,389.65 | - |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case No. 08-75473 (Substantively Consolidated)
Debtor Name: Atlantis Plastics, Inc., et al.
Claim Bar Date: October 3, 2014

| Claim No. | Claimant Name | Claim Type | Scheduled Amount | Total Claimed | Total Allowed |
|---|---|---|---|---|---|
| _103_ | OKLAHOMA GAS AND ELECTRIC COMPANY | Unsecured | - | 126,420.78 | - |
| 258 | OKLAHOMA NATURAL GAS COMPANY | Unsecured | 487.43 | 1,010.25 | 1,010.25 |
| _22_ | OKLAHOMA NATURAL GAS COMPANY | Unsecured | - | 1,010.25 | - |
| 134 | OKLAHOMA TAX COMMISSION | Unsecured Priority | 44.57 | 16,244.14 | - |
| 232 | OKLAHOMA TAX COMMISSION | Unsecured Priority | - | 16,244.14 | - |
| _1.1_ | OKLAHOMA TAX COMMISSION | Unsecured Priority | - | 16,244.14 | - |
| _5_ | OKLAHOMA TAX COMMISSION | Unsecured | - | - | - |
| 97 | OPTIMA STAFFING | Unsecured | 8,741.07 | 23,351.83 | 23,351.83 |
| 16 | OREN ATCHLEY COMPANY, INC. | Unsecured | 4,791.95 | 4,749.33 | - |
| 399 | OREN ATCHLEY COMPANY, INC. | Unsecured | - | 4,532.47 | - |
| 474 | OREN ATCHLEY COMPANY, INC. | 503(b)(9) | - | 4,532.47 | - |
| _108_ | OREN ATCHLEY COMPANY, INC. | Unsecured | - | 4,749.33 | 667.75 |
| 132 | ORKIN PEST CONTROL / ROLLINS SVC BUREAU | Unsecured | 1,150.97 | 1,377.68 | 1,377.68 |
| 200 | OSOLO OCCUPATIONAL MEDICINE | Unsecured | 279.00 | 708.00 | 708.00 |
| _Dkt. 881_ | OVERHEAD DOOR OF SOUTH BEND | Unsecured | 2,192.00 | 2,702.35 | 2,702.35 |
| 158 | P&P PROPERTIES, LTD | Unsecured | 70,000.00 | 46,290.37 | 46,290.37 |
| _6.1_ | P&P PROPERTIES, LTD | Unsecured | - | 46,290.37 | - |
| 227 | PACKAGING CORPORATION OF AMERICA | Unsecured | 14,372.80 | 15,934.98 | 8,967.94 |
| _1.1_ | PACKAGING CORPORATION OF AMERICA | 503(b)(9) | - | 15,934.98 | - |
| 320 | PACKAGING SYSTEMS OF INDIANA | Unsecured | 354.04 | 354.04 | 354.04 |
| 499 | PALLET CITY LLC | Unsecured | - | 2,012.50 | 2,012.50 |
| 73 | PALLET SOLUTION, INC. | Unsecured | 3,188.25 | 4,343.25 | 4,343.25 |
| 607 | PAMARCO GLOBAL GRAPHICS | Unsecured | 2,539.27 | 2,572.96 | 2,572.96 |
| _82_ | PAMARCO GLOBAL GRAPHICS | Unsecured | - | 2,539.27 | - |
| 509 | PARAGON PRINTING & MAILING | Unsecured | 546.02 | 546.02 | 546.02 |
| 588 | PARKER SOLVENTS CO., INC. | Unsecured | 1,897.04 | 1,897.04 | 1,897.04 |
| _37_ | PARKER SOLVENTS CO., INC. | Unsecured | - | 1,468.74 | 1,468.74 |
| 336 | PEARSON, ROGER | 503(b)(9) | - | 2,500.00 | - |
| 251 | PENNSYLVANIA DEPARTMENT OF REVENUE | Unsecured Priority | - | 17,865.00 | - |
| 253 | PENNSYLVANIA DEPARTMENT OF REVENUE | Unsecured Priority | - | 685.00 | - |
| _1.1_ | PENNSYLVANIA DEPARTMENT OF REVENUE | Unsecured | - | - | - |
| _2.1_ | PENNSYLVANIA DEPARTMENT OF REVENUE | Unsecured | - | - | - |
| _50_ | PENNSYLVANIA DEPARTMENT OF REVENUE | Unsecured | - | - | - |
| 71 | PEOPLE PLUS INC. | Unsecured | 49,359.24 | 18,958.81 | - |
| 72 | PEOPLE PLUS INC. | Unsecured | - | 42,032.03 | - |
| 579 | PEOPLE PLUS INC. | Unsecured | - | 55,669.85 | 55,669.85 |
| 194 | PHOENIX PLASTICS CO, INC | Unsecured | 511.94 | 511.94 | 511.94 |
| 602 | PHSI PURE WATER FINANCE | Unsecured | - | 7,868.46 | 7,868.46 |
| 52 | PITMAN COMPANY | Unsecured | 1,685.51 | 3,395.28 | 3,395.28 |
| 406 | PITNEY BOWES CREDIT CORPORATION | Unsecured | 3,862.45 | 9,192.84 | 9,192.84 |
| 483 | PITNEY BOWES CREDIT CORPORATION | Unsecured | - | 9,192.84 | 9,192.84 |
| 589 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | Unsecured | - | 54,674.39 | 54,674.39 |
| 590 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | Unsecured | - | 1,455.44 | 1,455.44 |
| 248 | PITNEY BOWES, INC. | Unsecured | - | 1,393.67 | 1,393.67 |
| _19_ | PITNEY BOWES, INC. | Unsecured | - | 1,393.67 | - |
| 416 | PLASTIC PRODUCTS CO., INC. | Unsecured | 6,454.77 | 5,122.68 | 5,122.68 |
| _39_ | PLUCZENIK, SAMUEL | Unsecured | - | 1,937.00 | - |
| 146 | POLYMER PROTECTIVE PACKAGING, LLC | Unsecured | 1,626.20 | 1,626.20 | 1,626.20 |
| 480 | POLYONE CORPORATION | Unsecured | 58,466.20 | 25,864.70 | 25,864.70 |
| 81 | POWELL TOOL SUPPLY, INC. | Unsecured | 492.68 | 492.68 | 492.68 |
| 343 | POWER/MATION DIVISION, INC. | Unsecured | 666.70 | 613.64 | 613.64 |
| 170 | PRECISION MOLD & TOOL | Unsecured | 3,680.00 | 3,680.00 | 3,680.00 |
| 178 | PRECISION TOOL DIE & MACHINE CO., INC | Unsecured | - | 81,471.67 | 81,471.67 |
| 622 | PRECISION TOOL DIE & MACHINE CO., INC | 503(b)(9) | - | 24,401.12 | - |
| 63 | PREMIER LOGISTICS, LLC | Unsecured | - | 39,142.46 | 39,142.46 |
| 510 | PREMIER MOLD | 503(b)(9) | 4,100.00 | 4,100.00 | - |
| 614 | PREMIER MOLD | Unsecured | - | 4,100.00 | - |
| 625 | PREMIER MOLD | Unsecured | - | 4,100.00 | 4,100.00 |
| 475 | PRESTO-X-LLC | Unsecured | 1,410.00 | 1,410.00 | 1,410.00 |
| 68 | PROCESS CONTROL CORP. | Unsecured | 3,539.43 | 5,265.29 | 5,265.29 |
| 195 | PROCESSING TECHNOLOGIES, LLC | Unsecured | - | 448.83 | 448.83 |
| 11 | PROHEAT, INC. | Unsecured | 2,967.72 | 3,387.13 | - |
| _102_ | PROHEAT, INC. | Unsecured | - | 3,387.13 | 3,387.13 |
| 161 | PROPAK CORPORATION | Unsecured | 3,000.00 | 5,000.00 | 5,000.00 |
| 47 | PROVEEDORA DE SEGURIDAD INDUSTRIAL DEL NORTE | Unsecured | 1,369.25 | 6,884.44 | 6,884.44 |
| _131_ | PROVEEDORA DE SEGURIDAD INDUSTRIAL DEL NORTE | Unsecured | - | 6,653.72 | - |
| 581 | PTX, INC. | Unsecured | 3,432.32 | 3,432.32 | 3,432.32 |
| 563 | PUBLIC SPECIAL, INC. | Unsecured | 15,775.00 | 22,550.00 | 22,550.00 |
| 192 | QC ELECTRONICS, INC. | Unsecured | - | 7,540.00 | 7,540.00 |
| 457 | QUAD CITY TESTING LABORATORY | Unsecured | 569.00 | 569.00 | 569.00 |
| 193 | QUALITY LOGISTICS SYSTEMS, INC | Unsecured | 12,633.00 | 14,830.00 | 14,830.00 |
| 295 | QUALITY LOGISTICS SYSTEMS, INC | 503(b)(9) | - | 14,830.00 | - |
| 234 | QWEST COMMUNICATION CORPORATION | Unsecured | 1,999.07 | 4,160.71 | 4,160.71 |
| _17_ | QWEST COMMUNICATION CORPORATION | Unsecured | - | 4,160.71 | - |
| 233 | QWEST CORPORATION | Unsecured | - | 190.04 | 190.04 |
| _18_ | QWEST CORPORATION | Unsecured | - | 190.04 | - |
| _33_ | R.A. ROSS & ASSOCIATES, INC | Unsecured | 142.04 | 142.04 | 142.04 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case No. 08-75473 (Substantively Consolidated)
Debtor Name: Atlantis Plastics, Inc., et al.
Claim Bar Date: October 3, 2014

| Claim No. | Claimant Name | Claim Type | Scheduled Amount | Total Claimed | Total Allowed |
|---|---|---|---|---|---|
| _125_ | RAMIREZ, ALEJANDRO | Unsecured | - | 3,000.00 | 3,000.00 |
| 5 | RANDCO TOOL & MOLD, INC. | Unsecured | 17,205.00 | 17,205.00 | - |
| _96_ | RANDCO TOOL & MOLD, INC. | Unsecured | - | 17,205.00 | 17,205.00 |
| 209 | RANDSTAD | Unsecured | 14,718.07 | 21,158.60 | 21,158.60 |
| _5_ | RANDSTAD | Unsecured | - | 21,158.60 | - |
| 494 | RAPID PACKAGING | Unsecured | 976.25 | 976.25 | 976.25 |
| 150 | RED REATHER PAPER CO. | Unsecured | - | 836.10 | 836.10 |
| 582 | REFRESHMENTS OF TENNESSEE, INC | Unsecured | 226.52 | 158.32 | 158.32 |
| 398 | RELIANT ENERGY RETAIL SERVICES, LLC | Unsecured | 89,370.41 | 325,949.99 | 325,949.99 |
| _96_ | RELIANT ENERGY RETAIL SERVICES, LLC | Unsecured | - | 325,949.99 | - |
| 397 | RENE VELA, M.D. | Unsecured | - | 275.03 | 275.03 |
| 228 | REX SUPPLY CO. | Unsecured | 124.06 | 124.06 | 124.06 |
| _14_ | REX SUPPLY CO. | Unsecured | - | 124.06 | - |
| 59 | REXEL | Unsecured | 7,905.12 | 5,440.83 | 5,440.83 |
| _46_ | RICE LAKE WEIGHING | Unsecured | 516.65 | 516.65 | 516.65 |
| 120 | RIO GRANDE VALLEY GAS, INC | Unsecured | 3,011.25 | 3,011.25 | 3,011.25 |
| 363 | ROADREADY TRANSFER SERVICE, INC | Unsecured | 6,958.16 | 1,429.34 | 1,429.34 |
| 458 | ROCKFORD MFG., CO. | Unsecured | 4,469.92 | 108.42 | 108.42 |
| 25 | ROGERS INDUSTRIAL SUPPLY | Unsecured | 1,431.85 | 1,605.96 | 1,605.96 |
| 595 | ROME ELECTRIC MOTOR WORKS, INC. | Unsecured | 350.00 | 350.00 | 350.00 |
| 626 | ROSCOM, INC. | Unsecured | 36,402.20 | 38,529.95 | 38,529.95 |
| _117_ | ROSCOM, INC. | Unsecured | - | 38,529.95 | - |
| 113 | RS HUGHES CO., INC | Unsecured | - | 151.44 | 151.44 |
| 387 | RSI AMERICAS | Unsecured | 2,205.00 | 972.10 | 972.10 |
| _1_ | RUSSELL A. FARROW LIMITED | Unsecured | 80.65 | 48,934.02 | 48,934.02 |
| 541 | RYDER TRUCK RENTAL, INC. | Unsecured | 20,839.60 | 89,471.14 | 89,471.14 |
| 542 | RYDER TRUCK RENTAL, INC. | Unsecured | - | 1,097.15 | 1,097.15 |
| 600 | SABIC INNOVATIVE PLASTICS US, LLC | Unsecured | 38,479.89 | 38,479.89 | 38,479.89 |
| _128_ | SAFE-T-CUT, INC. | Unsecured | 1,319.71 | 1,319.71 | 1,319.71 |
| _119_ | SALOMON, HAROLD | Unsecured | - | 1,570.95 | - |
| 436 | SAND SPRING SAND & GRAVEL CO., INC | Unsecured | 3,747.59 | 3,747.59 | 3,747.59 |
| 275 | SBC GLOBAL SERVICES, INC | Unsecured | - | 6,701.76 | 6,701.76 |
| 27 | SCHILLING SUPPLY CO., INC | Unsecured | 2,782.33 | 3,696.97 | 3,696.97 |
| 144 | SCHNEIDER NATIONAL, INC | Unsecured | - | 2,600.00 | 2,600.00 |
| 504 | SCHWICKERT COMPANY | 503(b)(9) | - | 4,868.41 | - |
| 609 | SCHWICKERT COMPANY | Unsecured | - | 4,868.41 | 4,868.41 |
| 506 | SCOTT'S LAWN SERVICE | Unsecured | 1,015.43 | 1,698.09 | 1,698.09 |
| 291 | SD TRANSPORTATION | Unsecured | - | 43,862.73 | 43,862.73 |
| 463 | SEBRO PLASTICS, INC. | Unsecured | 8,297.74 | 12,623.40 | 12,623.40 |
| 39 | SENCO PRODUCTS, INC. | Unsecured | 442.82 | 442.82 | 442.82 |
| 121 | SEPRO AMERICA, LLC | Unsecured | 533.99 | 533.99 | 533.99 |
| 64 | SERVICE TRANS, INC | Unsecured | 11,392.09 | 23,159.52 | 23,159.52 |
| 342 | SERVICES FOR PLASTICS | Unsecured | - | 861.40 | 861.40 |
| 40 | SHAMROCK INDUSTRIAL FASTENER CORP | Unsecured | - | 5,828.38 | 5,828.38 |
| 352 | SHARED TECHNOLOGIES, INC | Unsecured | - | 989.03 | 989.03 |
| 55 | SHERWIN WILLIAMS | Unsecured | 385.31 | 385.31 | 385.31 |
| 50 | SHIELA'S CLEANING SERVICE | Unsecured | 1,189.96 | 1,136.46 | 1,136.46 |
| _73_ | SHINE-WAY JANITORIAL SERVICES, INC | Unsecured | 3,348.86 | 27,069.90 | 27,069.90 |
| 110 | SIEGWERK USA CO. (ROB SCIGLIANO) | Unsecured | 29,938.74 | 39,176.09 | 39,176.09 |
| 56 | SIMS WELDING SUPPLY CO., INC. | Unsecured | 241.78 | 766.92 | 766.92 |
| 549 | SM LAWRENCE COMPANY, INC. | Unsecured | - | 3,019.00 | 3,019.00 |
| 496 | SMI CO | Unsecured | 14,665.32 | 15,340.36 | 1,305.28 |
| 497 | SMI CO | 503(b)(9) | - | 15,340.36 | - |
| 498 | SMI CO | Unsecured | - | 14,237.76 | - |
| 477 | SMURFIT-STONE CONTAINER CORPORATION | Unsecured | - | 1,488.52 | 1,488.52 |
| 117 | SODER MECHANICAL, INC | Unsecured | 31,785.75 | 39,937.71 | 39,937.71 |
| 35 | SOLO SYSTEMS, INC. | Unsecured | 5,200.00 | 5,200.00 | 5,200.00 |
| 462 | SONOCO PRODUCTS COMPANY | Unsecured | 174,740.99 | 419,100.83 | 419,100.83 |
| 486 | SONOCO PRODUCTS COMPANY | Unsecured | - | - | - |
| 507 | SONOCO PRODUCTS COMPANY | Unsecured | - | - | - |
| 454 | SOONER PALLET SERVICES, INC | 503(b)(9) | 24,018.45 | 22,803.80 | - |
| _80_ | SOONER PALLET SERVICES, INC | Unsecured | - | 39,701.85 | 23,561.45 |
| 265 | SOUTHEASTERN FREIGHT LINES, INC | Unsecured | 469.56 | 3,562.35 | 3,562.35 |
| 266 | SOUTHEASTERN FREIGHT LINES, INC | Unsecured | - | 31,174.07 | 31,174.07 |
| _20_ | SOUTHEASTERN FREIGHT LINES, INC | Unsecured Priority | - | 3,562.35 | - |
| _21_ | SOUTHEASTERN FREIGHT LINES, INC | Unsecured | - | 31,174.07 | - |
| 77 | SPENCER INCORPORATED | Unsecured | 10,632.49 | 11,198.49 | 11,198.49 |
| 208 | SPRINT NEXTEL | Unsecured | 66,353.30 | 80,955.81 | - |
| 450 | SPRINT NEXTEL | Unsecured | - | 81,606.54 | 81,606.54 |
| _1_ | SPRINT NEXTEL | Unsecured | - | 80,955.81 | - |
| 212 | STANRIDGE COLOR CORP. | Unsecured | - | 55,000.00 | 55,000.00 |
| 597 | STATE OF CALIFORNIA FRANCHISE TAX BOARD | Unsecured | - | 851.48 | 851.48 |
| _5_ | STEVENSON, TYA | Unsecured Priority | - | 2,802.24 | - |
| 21 | STEWART'S FOREST PRODUCTS, INC. | Unsecured | 20,344.91 | 20,341.11 | - |
| 615 | STEWART'S FOREST PRODUCTS, INC. | Unsecured | - | 22,455.14 | - |
| _49_ | STEWART'S FOREST PRODUCTS, INC. | Unsecured | - | 22,455.14 | - |
| _89_ | STEWART'S FOREST PRODUCTS, INC. | Unsecured | - | 22,455.14 | - |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case No. 08-75473 (Substantively Consolidated)
Debtor Name: Atlantis Plastics, Inc., et al.
Claim Bar Date: October 3, 2014

| Claim No. | Claimant Name | Claim Type | Scheduled Amount | Total Claimed | Total Allowed |
|---|---|---|---|---|---|
| *113* | STEWART'S FOREST PRODUCTS, INC. | Unsecured | - | 20,341.11 | 20,341.11 |
| 478 | STONER, INC. | Unsecured | 1,557.35 | 1,718.95 | 1,718.95 |
| 481 | STUART C. IRBY COMPANY | Unsecured | 301.57 | 1,404.01 | - |
| 526 | STUART C. IRBY COMPANY | Unsecured | - | 1,404.01 | 1,404.01 |
| 551 | STURDELL INDUSTRIES | Unsecured | 3,492.00 | 3,492.00 | 3,492.00 |
| 69 | SULLIVAN-BROUSH, INC | Unsecured | - | 400.42 | 400.42 |
| 48 | SUMMERS GROUP, INC. | Unsecured | - | 5,266.70 | 5,266.70 |
| 495 | SUNNERGREN, JEFFREY E. DBA FLEXOCRAFT | Unsecured | 423.22 | 374.12 | 374.12 |
| 521 | SUNNERGREN, JEFFREY E. DBA FLEXOCRAFT | Unsecured | - | 374.12 | - |
| 88 | SUNRON INTERNATIONAL, LLC | Unsecured | 2,350.00 | 2,350.00 | 2,350.00 |
| 114 | SUPERIOR DIE SET CORP. | Unsecured | 121.25 | 121.25 | 121.25 |
| 465 | SUPERIOR HOSE & FITTINGS, INC. | Unsecured | 2,011.58 | 1,286.54 | 1,286.54 |
| 179 | SUPERIOR PRODUCTS | Unsecured | 2,430.55 | 6,076.60 | 6,076.60 |
| 108 | SUSAN K. BOYER, FKA B&W SOLUTIONS INC | Unsecured | 165.78 | 185.00 | 185.00 |
| 325 | SUSAN K. BOYER, FKA B&W SOLUTIONS INC | 503(b)(9) | | 55.00 | - |
| 327 | SUSAN K. BOYER, FKA B&W SOLUTIONS INC | 503(b)(9) | | 130.00 | - |
| 550 | SYSTEM SCALE CORPORATION | Unsecured | 3,354.61 | 1,301.83 | 1,301.83 |
| 79 | TAYLOR'D TRANSPORTATION SVCS | Unsecured | - | 20,200.00 | - |
| 133 | TAYLOR'D TRANSPORTATION SVCS | Unsecured | - | 20,200.00 | 20,200.00 |
| 94 | TDL PLASTICS, LLC | Unsecured | 5,106.92 | 10,688.18 | 10,688.18 |
| 183 | TENNESSEE DEPARTMENT OF REVENUE | Unsecured Priority | - | 47,158.84 | - |
| 184 | TENNESSEE DEPARTMENT OF REVENUE | Unsecured Priority | - | 44,308.91 | - |
| 447 | TENNESSEE DEPARTMENT OF REVENUE | Unsecured Priority | - | 8,908.85 | - |
| 448 | TENNESSEE DEPARTMENT OF REVENUE | Unsecured Priority | - | 18,861.34 | - |
| 611 | TENNESSEE DEPARTMENT OF REVENUE | Unsecured Priority | - | 5,405.48 | - |
| 290 | TEPE SANITARY SUPPLY | Unsecured | 339.96 | 226.64 | 226.64 |
| 584 | TESTING MACHINES, INC. | Unsecured | 1,020.00 | 1,020.00 | 1,020.00 |
| 522 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Unsecured Priority | - | 18,674.62 | - |
| 523 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Unsecured Priority | - | 19,094.73 | - |
| *9* | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Unsecured Priority | - | 73,366.60 | - |
| *48* | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Unsecured/Priority | - | 73,366.60 | 73,366.60 |
| 585 | THE BANK OF NEW YORK MELLON | Unsecured | - | 75,000,000.00 | 75,000,000.00 |
| 135 | THE MATERIALS GROUP, LLC | Unsecured | 11,689.03 | 11,689.03 | - |
| 225 | THE MATERIALS GROUP, LLC | Unsecured | - | 11,689.03 | 11,689.03 |
| *9* | THE MATERIALS GROUP, LLC | Unsecured | - | 11,689.03 | - |
| 154 | THE METAL SHOP | Unsecured | 3,880.00 | 3,880.00 | 3,880.00 |
| 188 | THE MOTOR SHOP OF MANKATO, INC | Unsecured | 3,730.14 | 3,678.72 | - |
| 191 | THE MOTOR SHOP OF MANKATO, INC | Unsecured | - | 3,678.72 | - |
| 269 | THE MOTOR SHOP OF MANKATO, INC | Unsecured | - | 3,678.72 | 3,678.72 |
| 149 | THE PALLET FACTORY, INC. | Unsecured | - | 1,350.00 | 1,350.00 |
| 438 | THE TRAVELERS INDEMNITY COMPANY | Unsecured | - | 28,732.00 | 28,732.00 |
| 99 | THERMAL EQUIPMENT SERVICE | Unsecured | - | 50,482.06 | 50,482.06 |
| 573 | THOMAS PUBLISHING COMPANY | Unsecured | - | 8,159.18 | 8,159.18 |
| *34* | THOMPSON INDUSTRIAL SUPPLY | Unsecured | 2,024.45 | 3,511.38 | 3,511.38 |
| 176 | THORESON MCCOSH, INC. | Unsecured | 2,202.82 | 2,202.82 | 2,202.82 |
| 172 | THOROUGHBRED CONTRACTORS, LLC | Unsecured | 1,450.00 | 3,235.00 | - |
| 517 | THOROUGHBRED CONTRACTORS, LLC | Unsecured | - | 3,235.00 | 3,235.00 |
| 169 | THWING-ALBERT INSTRUMENT | Unsecured | 1,220.50 | 1,970.50 | 1,970.50 |
| *3* | TICONA POLYMERS, INC. | Unsecured | - | 79,993.87 | - |
| 205 | TICONA POLYMERS, INC. | Unsecured | 48,966.13 | 79,993.87 | 42,292.04 |
| 488 | TICONA POLYMERS, INC. | 503(b)(9) | - | 37,701.83 | - |
| 479 | TIN, INC., dba TEMPLE-INLAND | Unsecured | 5,391.81 | 5,391.81 | 5,391.81 |
| 217 | T-MOBILE USA, INC. | Unsecured | 14,222.21 | 27,876.19 | 27,876.19 |
| *7* | T-MOBILE USA, INC. | Unsecured | - | 27,876.19 | - |
| 298 | TONY'S REPAIR SERVICE | Unsecured | 230.68 | 75.00 | 75.00 |
| 430 | TOTAL TEAM PERSONNEL, INC. | Unsecured | 21,839.63 | 17,104.50 | 17,104.50 |
| 332 | TOYOTA MOTOR CREDIT CORPORATION | Unsecured | 7,276.46 | 2,045.81 | 2,045.81 |
| 333 | TOYOTA MOTOR CREDIT CORPORATION | Unsecured | - | 3,366.01 | 3,366.01 |
| 334 | TOYOTA MOTOR CREDIT CORPORATION | Unsecured | - | 4,471.34 | 4,471.34 |
| 335 | TOYOTA MOTOR CREDIT CORPORATION | Unsecured | - | 739.51 | 739.51 |
| 418 | TOYOTA MOTOR CREDIT CORPORATION | Unsecured | - | 8,140.25 | 8,140.25 |
| 419 | TOYOTA MOTOR CREDIT CORPORATION | Unsecured | - | 8,498.72 | 8,498.72 |
| 420 | TOYOTA MOTOR CREDIT CORPORATION | Unsecured | - | 5,476.32 | 5,476.32 |
| 421 | TOYOTA MOTOR CREDIT CORPORATION | Unsecured | - | 2,554.02 | 2,554.02 |
| 422 | TOYOTA MOTOR CREDIT CORPORATION | Unsecured | - | 1,504.21 | 1,504.21 |
| 423 | TOYOTA MOTOR CREDIT CORPORATION | Unsecured | - | 20,229.38 | 20,229.38 |
| 424 | TOYOTA MOTOR CREDIT CORPORATION | Unsecured | - | 12,758.07 | 12,758.07 |
| 425 | TOYOTA MOTOR CREDIT CORPORATION | Unsecured | - | 5,706.50 | 5,706.50 |
| 426 | TOYOTA MOTOR CREDIT CORPORATION | Unsecured | - | 1,163.24 | 1,163.24 |
| 552 | TOYOTA MOTOR CREDIT CORPORATION | Unsecured | - | 8,745.20 | 8,745.20 |
| 189 | T-P FLOWER AND GIFTS | Unsecured | 313.12 | 423.04 | 423.04 |
| 32 | TRANS VANTAGE TRANSPORTATION, INC | Unsecured | 13,300.77 | 15,373.44 | 15,373.44 |
| 165 | TRI-STATE MECHANICAL & MACHINERY | Unsecured | 9,312.50 | 9,312.50 | 9,312.50 |
| 29 | TRI-STATE SHEET METAL, INC. | Unsecured | 410.52 | 410.52 | 410.52 |
| 1 | TRUCK LOAD SERVICES, INC | Unsecured | - | 149,075.00 | - |
| *93* | TRUCK LOAD SERVICES, INC | Unsecured | - | 149,075.00 | 149,075.00 |
| 389 | TRUE FULL & ACCURATE FIELD CALIBRATION SERVICES | Unsecured | 1,160.91 | 2,834.58 | 2,834.58 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case No. 08-75473 (Substantively Consolidated)
Debtor Name: Atlantis Plastics, Inc., et al.
Claim Bar Date: October 3, 2014

| Claim No. | Claimant Name | Claim Type | Scheduled Amount | Total Claimed | Total Allowed |
|---|---|---|---|---|---|
| _60_ | TRUE FULL & ACCURATE FIELD CALIBRATION SERVICES | Unsecured | - | 2,834.58 | - |
| 537 | TRUMBULL COUNTY TREASURER | Unsecured | - | 22,846.68 | 22,846.68 |
| 532 | TULSA TEMPORARY PERSONNEL | Unsecured | - | 2,484.00 | 2,484.00 |
| _3_ | U.S. POLYMERS, INC. | Unsecured | - | 3,790.00 | 3,790.00 |
| 13 | ULINE SHIPPING SUPPLIES | Unsecured | 13,594.93 | 2,419.05 | - |
| 20 | ULINE SHIPPING SUPPLIES | Unsecured | - | 10,174.22 | - |
| _22_ | ULINE SHIPPING SUPPLIES | Unsecured | - | 47.66 | 47.66 |
| _105_ | ULINE SHIPPING SUPPLIES | Unsecured | - | 2,419.05 | 2,419.05 |
| _112_ | ULINE SHIPPING SUPPLIES | Unsecured | - | 10,174.22 | 10,174.22 |
| 152 | UNIFORM MASTERS | Unsecured | 1,965.55 | 2,178.24 | 2,178.24 |
| 514 | UNION PACIFIC RAILROAD COMPANY | Unsecured | 13,875.00 | 25,485.00 | 25,485.00 |
| 215 | UNITED PARCEL SERVICE | Unsecured | 18,839.46 | 26,401.26 | 26,401.26 |
| 288 | UNITED PARCEL SERVICE | Unsecured | 47,672.48 | 47,794.68 | 47,794.68 |
| 531 | UNITED RENTALS, INC. | Unsecured | 226.84 | 4,316.20 | 4,316.20 |
| _65_ | UNITED RENTALS, INC. | Unsecured | - | 446.97 | 446.97 |
| _92_ | UNITED TESTING SYSTEMS, INC. | Unsecured | 1,230.00 | 1,230.00 | 1,230.00 |
| 452 | UP NORTH PLASTICS | Unsecured | 1,400.00 | 1,400.00 | 1,400.00 |
| 476 | US BANCORP BUSINESS EQUIPMENT | Unsecured | - | 38,215.22 | 38,215.22 |
| 319 | US BEARINGS & DRIVES | Unsecured | - | 3,727.39 | 3,727.39 |
| 473 | US ROAD FREIGHT EXPRESS, INC | Unsecured | - | 5,489.69 | 5,489.69 |
| 175 | USA PERSONELL | Unsecured | 4,074.38 | 11,155.90 | 11,155.90 |
| 470 | USF HOLLAND, INC. | Unsecured | 371.63 | 36,730.69 | 36,730.69 |
| 468 | USF REDDAWAY, INC. | Unsecured | 9,980.21 | 14,402.46 | 14,402.46 |
| 126 | VALLEY NATIONAL GASES WV, LLC | Unsecured | - | 1,718.89 | 1,718.89 |
| 442 | VAN DORN DEMAG CORP. | Unsecured | - | 141.99 | 141.99 |
| 593 | VASILE, RICHARD | Unsecured | - | 20,000.00 | - |
| _84_ | VASILE, RICHARD | Unsecured | - | 17,200.00 | 17,200.00 |
| 7 | VIKING PLASTIC PACKAGING, INC | Unsecured | 13,522.68 | 13,522.00 | - |
| _98_ | VIKING PLASTIC PACKAGING, INC | Unsecured | - | 13,522.00 | 13,522.00 |
| 28 | VITRAN EXPRESS | Unsecured | - | 67,725.33 | 67,725.33 |
| 196 | VOLK TRANSFER, INC. | Unsecured | 8,977.96 | 12,428.36 | 12,428.36 |
| 6 | W.M. HEITGRAS CO. | Unsecured | 1,432.65 | 1,432.65 | - |
| _97_ | W.M. HEITGRAS CO. | Unsecured | - | 1,432.65 | 1,432.65 |
| 530 | W.W. GRAINGER, INC. | Unsecured | 6,487.35 | 30,319.41 | 30,319.41 |
| 107 | WAGNER LAND DEVELOPMENT | Unsecured | 31,300.00 | 10,096.77 | - |
| 539 | WAGNER LAND DEVELOPMENT | Unsecured | - | 51,311.07 | 51,311.07 |
| 346 | WARWICK INDUSTRIAL, INC. | Unsecured | 1,386.14 | 2,200.14 | 2,200.14 |
| 262 | WASTE MANAGEMENT | Unsecured | 1,305.70 | 1,521.90 | 1,521.90 |
| 128 | WEBB MASON, INC. | Unsecured | 1,330.99 | 1,982.68 | 1,982.68 |
| 102 | WELBORN TRUCKING CO., INC. | Unsecured | 5,072.70 | 5,072.70 | 5,072.70 |
| 229 | WELLS FARGO FINANCIAL LEASING, INC | Unsecured | 216.70 | 3,426.30 | 3,426.30 |
| _10_ | WELLS FARGO FINANCIAL LEASING, INC | Unsecured | - | 3,426.30 | - |
| _132_ | WELLS, JAMES | Unsecured | - | 5,000.00 | - |
| _133_ | WELLS, JAMES | Unsecured | - | 5,000.00 | - |
| 301 | WESTERN KENTUCKY TRUCKING, INC. | Unsecured | 720.00 | 232.17 | 232.17 |
| 569 | WIESE | Unsecured | - | 7,691.48 | 7,691.48 |
| _32_ | WIESHAAR, ZENA E. | Unsecured Priority | - | 1,358.00 | - |
| 432 | WILLIAMSON COUNTY TRUSTEE | Unsecured Priority | - | 252.00 | 252.00 |
| 433 | WILLIAMSON COUNTY TRUSTEE | Unsecured Priority | - | 3.78 | 3.78 |
| 516 | WINDMOELLER & HOELSCHER CORP. | Unsecured | 37,966.31 | 47,244.44 | 47,244.44 |
| _124_ | WINNIPEG MOTOR EXPRESS, INC. | Unsecured | 58,550.92 | 58,831.03 | 58,831.03 |
| 139 | WOFFORD MCALLEN ARMATURE WORKS, INC | Unsecured | 1,026.52 | 2,523.06 | 2,523.06 |
| 575 | WOOD'N PALLETS, INC. | 503(b)(9) | 6,425.00 | 2,570.00 | - |
| 400 | YALE KENTUCKIANA, INC. | Unsecured | 2,713.59 | 4,990.86 | 4,990.86 |
| 469 | YELLOW TRANSPORTATION, INC. | Unsecured | 15,430.96 | 90,202.39 | 90,202.39 |
| | | | $ 160,437,725.16 | $ 1,538,513,877.63 | $ 147,904,098.62 |

| | |
|---|---|
| Unsecured | $147,721,486.79 |
| Unsecured Priority | $182,611.83 |
| Secured | $0.00 |
| Admin. Expense | $0.00 |
| | $147,904,098.62 |

EXHIBIT D

**TRUSTEE'S PROPOSED DISTRIBUTION**

Case No:     08-75473 (Substantively Consolidated)
Case Name: Atlantis Plastics, Inc., et al.
Trustee Name: Marcus A. Watson

|  | Balance on hand |  |  | $ 2,608,440.69 |
|--|--|--|--|--|

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|--|--|--|--|--|
|  | GE CAPITAL | $          - | $    10,031,563.67 | $          - |
|  |  |  | Total to be paid for secured claims | $          - |
|  |  |  | Remaining Balance | $ 2,608,440.69 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|--|--|--|--|
| Trustee, Fees | $     576,345.00 | $          - | $   576,345.00 |
| Trustee, Expenses | 185,242.56 | 116,742.49 | 68,500.07 |
| Attorney for Trustee (Bryan Cave) Fees | 1,371,021.25 | 773,924.75 | 597,096.50 |
| Attorney for Trustee (Bryan Cave) Expenses | 96,774.79 | 77,496.81 | 19,277.98 |
| Special Counsel for Chapter 7 Trustee (Schreeder Wheeler & Flint) Fees | 415,045.00 | 415,045.00 | - |
| Special Counsel for Chapter 7 Trustee (Schreeder Wheeler & Flint) Expenses | 17,876.10 | 17,876.10 | - |
| Accountant for Trustee (Finley Colmer) Fees | 800,500.00 | 600,452.50 | 200,047.50 |
| Special Accountant for Chapter 7 Trustee (Hancock Askew) | 217,784.59 | 217,784.59 | - |
| Special Accountant for Chapter 7 Trustee (Hay Financial) | 26,705.54 | 26,705.54 | - |
| Expert in Directors & Officers Adversary Case (GGG Partners) | 44,330.00 | 44,330.00 | - |
| Tax Accountant (James R. Jennings, CPA) | 19,650.00 | - | 19,650.00 |
| Tax Accountant (Harshman & Co, LLC) | 52,140.23 | 52,140.23 | - |
| Other:  Unclaimed Property Recovery (Parr Recovery) | 20,153.00 | 20,153.00 | - |
| Other:  Mediator for Insufficient Capital Claim (Morris Manning & Martin) | 14,757.15 | 14,757.15 | - |
| Other:  Mediator for Insufficient Capital Claim | 2,000.00 | 2,000.00 | - |
| Other:  Noticing Agent | 159,291.63 | 140,809.63 | 18,482.00 |
| Other:  Taxes | 172,255.25 | 172,255.25 | - |
| Other:  Auctioneer (Elrod Auction Company) | 8,803.04 | 8,803.04 | - |
| Other:  Payroll/Payroll Taxes | 1,259,651.63 | 1,259,651.63 | - |
| Other:  Office Rent/Records Storage | 92,583.22 | 92,583.22 | - |
| Other:  Telephone/Internet | 155,084.70 | 155,084.70 | - |
| Other:  Bank Fees | 66,438.30 | 66,438.30 | - |
| Other:  Fortis (Return of Escrow Funds) | 754,136.83 | 754,136.83 | - |
| Other:  AEP (Return of Escrow Funds) | 2,032,124.80 | 2,032,124.80 | - |
| Other:  Fortis (Accounts Receivable Remitted under TSA) | 1,568,507.90 | 1,568,507.90 | - |
| Other:  AEP (Accounts Receivable Remitted under TSA) | 1,435,501.06 | 1,435,501.06 | - |
| Other:  Contract Labor/Expense Reimbursement | 184,320.58 | 184,320.58 | - |
| Other:  Postage/Shipping | 21,847.86 | 21,847.86 | - |
| Other:  Health Insurance | 107,152.20 | 107,152.20 | - |
| Other:  Insurance (Workers Comp, General Liability) | 136,704.68 | 136,704.68 | - |
| Other:  Insurance (Property, Life) | 22,087.80 | 22,087.80 | - |
| Other:  Office Supplies | 7,503.62 | 7,503.62 | - |
| Other:  IT Services | 37,510.40 | 37,510.40 | - |
| Other:  Employee Benefits | 25,373.94 | 25,373.94 | - |
| Other:  American Stock Transfer | 7,429.74 | 7,429.74 | - |
| Other:  Court Special Charges | 8,426.00 | - | 8,426.00 |

|  | Total to be paid for chapter 7 administrative expenses | $   1,507,825.05 |
|--|--|--|
|  | Remaining Balance | $   1,100,615.64 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Financial Advisor to Trustee | $ 90,648.27 | $ 90,648.27 | $ - |
| Financial Advisors to Committee of Unsecured Creditors (Traxi LLC) | 28,065.40 | 28,065.40 | - |
| Attorney to Committee of Unsecured Creditors (Kilpatrick Stockton) | 88,896.37 | 88,896.37 | - |
| Attorney (Drinkle Biddle Reath) | 9,115.99 | 9,115.99 | - |
| Special Counsel for funding of 503(b)(9) Claims (Lamberth Cifelli) - Fees | 12,680.50 | 12,680.50 | - |
| Special Counsel for funding of 503(b)(9) Claims (Lamberth Cifelli) - Expenses | 138.58 | 138.58 | - |
| Attorney for Trustee (Bryan Cave) - Fees | 32,490.00 | 32,490.00 | - |
| Attorney for Trustee (Bryan Cave) - Expenses | 42.35 | 42.35 | - |
| Fees, United States Trustee | 32,600.00 | 2,600.00 | 30,000.00 |
| Attorney for Chapter 11 Debtor (Greenberg Traurig) | 356,529.00 | 356,529.00 | - |
| Financial Advisor to Trustee (Finley Colmer) | 32,452.50 | 32,452.50 | - |
| Other: 503 (b)(9) Claims | | | - |
| A. Schulman, Inc. | 483,444.82 | 483,444.82 | - |
| Arkansas Poly, Inc. | 2,779.20 | 2,779.20 | - |
| Ashland Chemical Co. | 113,475.72 | 113,475.72 | - |
| Barton Solvents, Inc. | 3,949.02 | 3,949.02 | - |
| Bayshore Vinyl Compounds | 286,164.35 | 286,164.35 | - |
| Bearing Distributors, Inc. | 1,170.00 | 1,170.00 | - |
| C4, Inc. | 141.44 | 141.44 | - |
| Dixie Tool Co. | 232.02 | 232.02 | - |
| Duro, Inc. dba Lee's Wood Products | 14,432.05 | 14,432.05 | - |
| EI Du Pont Nemours and Co. | 81,922.68 | 81,922.68 | - |
| Electric Motor Center, Inc. | 312.99 | 312.99 | - |
| Enterprise Machining, a Division of Machine Power, Inc. | 130.00 | - | 130.00 |
| EMI Plastics Equipment | 963.09 | 963.09 | - |
| Equistar Chemicals, LP | 159,246.11 | 159,246.11 | - |
| Estill Wood Products | 8,135.47 | 8,135.47 | - |
| Fastenal Company | 557.77 | 557.77 | - |
| Flex-Pac, Inc. | 3,836.12 | 3,836.12 | - |
| Flint Hills Resources, LP | 3,000.00 | 3,000.00 | - |
| Foil Tech Products, Inc. | 660.00 | 660.00 | - |
| Graybar Electric Co., Inc. | 674.25 | 674.25 | - |
| Helwig Carbon Products, Inc. | 393.00 | 393.00 | - |
| Hugh E. Sandefur Industries, Inc. | 2,002.44 | 2,002.44 | - |
| IMS Co. | 131.67 | 131.67 | - |
| Industrial Extrusion Belting | 1,042.94 | 1,042.94 | - |
| Industrial Fairways Supply | 5,242.52 | 5,242.52 | - |
| Interstate Electric Corporation | 2,315.00 | 2,315.00 | - |
| Jeffrey E. Sunnergren | 1,192.80 | 1,192.80 | - |
| Kilpatrick Stockton | 47,088.38 | 47,088.38 | - |
| Kyana Packaging & Industrial Supply | 323.35 | 323.35 | - |
| L.A. Lubricants, L.L.C. | 1,703.50 | 851.75 | 851.75 |
| Liberty Mutual | 3,292.72 | 3,292.72 | - |
| Maple City Fire Protection | 641.51 | 641.51 | - |
| Master Supply Co. | 350.74 | 350.74 | - |
| McNaughton McKay Electric Co. | 351.56 | 351.56 | - |
| Microban Products Co. | 6,113.25 | 6,113.25 | - |
| Midwest Bearing & Chain Co., Inc. | 478.41 | 478.41 | - |
| NC Office Solutions, Inc. | 2,147.08 | 2,147.08 | - |
| Northern Safety Co., Inc. | 470.51 | 470.51 | - |
| OMGA, Inc. | 4,265.00 | 4,265.00 | - |
| Oren Atchley Company, Inc. | 4,081.58 | 4,081.58 | - |
| Packaging Corporation of America | 7,603.04 | 7,603.04 | - |
| Palmer Oil Co., Inc. | 270.25 | 270.25 | - |
| Plastic Products Co., Inc. | 4,528.26 | 3,018.84 | 1,509.42 |
| QMI, Inc. | 971.00 | 971.00 | - |
| Ravago Canada (Muehlstein) | 45,000.00 | 45,000.00 | - |
| Refreshments of Tennessee, Inc. | 68.20 | 68.20 | - |
| Rockford Mfg, Co. | 2,878.18 | 2,878.18 | - |
| Rowland Safety & Supply | 1,379.56 | 1,379.56 | - |
| RSE Tool & Die, Inc. | 358.00 | 358.00 | - |
| Sebro Plastics Company | 11,744.01 | 11,744.01 | - |

EXHIBIT D

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Services For Plastics | 123.80 | 123.80 | - |
| Shamrock Manufacturing | 50,000.00 | 50,000.00 | - |
| SMI Co., Inc. | 14,035.08 | 14,035.08 | - |
| Sonoco Products Company | 347,224.68 | 347,224.68 | - |
| Sooner Pallet Services, Inc. | 16,140.40 | 16,140.40 | - |
| Stagg Safety Equipment, Inc. | 166.10 | 166.10 | - |
| Standridge Color Corp. | 186,826.94 | 186,826.94 | - |
| Stoner, Inc. | 103.90 | 103.90 | - |
| Superior Hose & Fittings, Inc. | 725.04 | 725.04 | - |
| Tepe Sanitary Supply | 113.32 | 113.32 | - |
| Ticona Polymers, LLC | 27,701.83 | 27,701.83 | - |
| Tony's Repair Service | 155.68 | 155.68 | - |
| UPS | 122.20 | - | 122.20 |
| US Bearings & Drives | 5,153.77 | 5,153.77 | - |
| Van Dorn Demag Corp. | 1,338.80 | 1,338.80 | - |
| West TN Air Compressors | 516.00 | 516.00 | - |
| West View Florists | 58.50 | 58.50 | - |
| Western Printing Machinery Company | 1,895.38 | 1,895.38 | - |
| Wildman First Aid Direct | 1,081.59 | 1,081.59 | - |
| Willow Ridge Plastics | 608.04 | 608.04 | - |
| Wood'N Pallets, Inc. | 2,570.00 | 2,570.00 | - |
| Other: | | | - |

Total to be paid for prior chapter administrative expenses  $  32,613.37

Remaining Balance  $  1,068,002.27

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $182,611.83 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 538 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | $  7,588.62 | $  - | $  7,588.62 |
| 401 | GEORGIA DEPARTMENT OF REVENUE | 8,668.00 | - | 8,668.00 |
| 379 | GWINNETT COUNTY TAX COMMISSIONER | 12.58 | - | 12.58 |
| 620 | INDIANA DEPTARTMENT OF WORKFORCE DEVELOPMENT | 425.66 | - | 425.66 |
| 7 | MICHIGAN DEPARTMENT OF TREASURY | 21,249.78 | - | 21,249.78 |
| 547 | NEBRASKA DEPARTMENT OF REVENUE | 1,112.66 | - | 1,112.66 |
| 559 | NEW JERSEY DEPARTMENT OF TREASURY | 2,000.00 | - | 2,000.00 |
| 558 | NEW JERSEY DEPARTMENT OF TREASURY | 2,500.00 | - | 2,500.00 |
| 247 | OHIO DEPARTMENT OF TAXATION | 1,708.00 | - | 1,708.00 |
| 428 | OHIO DEPARTMENT OF TAXATION | 3,561.41 | - | 3,561.41 |
| 7.1 | OHIO DEPARTMENT OF TAXATION | 4,633.80 | - | 4,633.80 |
| 427 | OHIO DEPARTMENT OF TAXATION | 21,243.66 | - | 21,243.66 |
| 8.1 | OHIO DEPARTMENT OF TAXATION | 40,954.98 | - | 40,954.98 |
| 48 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 66,696.90 | - | 66,696.90 |
| 433 | WILLIAMSON COUNTY TRUSTEE | 3.78 | - | 3.78 |
| 432 | WILLIAMSON COUNTY TRUSTEE | 252.00 | - | 252.00 |

Total to be paid for priority claims  $  182,611.83

Remaining Balance  $  885,390.44

EXHIBIT D

Timely claims of general (unsecured) creditors totaling $147,721,486.79 have been allowed and will be paid pro rata only after all allowed administrative and priority claims have been paid in full.  The timely allowed general (unsecured) dividend is anticipated to be 0.60% percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 443 | A PROFESSIONAL CONFERENCE CALL DBA AT CONFERENCE, INC. | $ 103.29 | $ - | $ 0.62 |
| 163 | A. SCHULMAN, INC. | 756,951.65 | - | 4,536.90 |
| 99 | A-1 RENTAL & SUPPLY, INC. | 1,848.20 | - | 11.08 |
| 57 | ACADIA COFFEE SERVICE, INC. | 847.72 | - | 5.08 |
| 24 | ACCESS PACKAGING, INC. | 13,521.92 | - | 81.05 |
| 571 | ACCTKNOWLEDGE FINANCIAL | 11,434.18 | - | 68.53 |
| 186 | ACE DISCOUNT TOOL | 609.59 | - | 3.65 |
| 618 | ACE HARDWARE-NICHOLASVILLE | 1,522.44 | - | 9.12 |
| 576 | ACI MOTOR FREIGHT, INC. | 767.05 | - | 4.60 |
| 35 | ACME SCREW COMPANY | 28,220.84 | - | 169.15 |
| 381 | ADAMS TRUCKING | 3,956.10 | - | 23.71 |
| 85 | ADEPT PLASTIC FINISHING, INC. | 39,541.20 | - | 237.00 |
| 524 | ADHESO GRAPHICS, INC. | 765.28 | - | 4.59 |
| 543 | ADT SECURITY SERVICES, INC. | 1,192.16 | - | 7.15 |
| 544 | ADT SECURITY SERVICES, INC. | 3,446.47 | - | 20.66 |
| 159 | ADVANCED COMMUNICATION & ELECTRIC, INC. | 75,471.96 | - | 452.35 |
| 112 | ADVANCED IMAGING SOLUTIONS, INC | 2,382.53 | - | 14.28 |
| 515 | AGEE HOLDINGS L.P. | 41,310.60 | - | 247.60 |
| 87 | AIR MAC, INC. | 2,150.00 | - | 12.89 |
| 297 | AIR POWER, INC. | 272.23 | - | 1.63 |
| 166 | AIR TECHNOLOGIES | 2,922.32 | - | 17.52 |
| 338 | AIRBILL | 126.09 | - | 0.76 |
| 296 | AIRDYNE AIR CONDITIONING - HEATING CO. | 903.50 | - | 5.42 |
| 546 | AJILON PROFESSIONAL STAFFING, LLC | 10,023.79 | - | 60.08 |
| 337 | ALBA ENTERPRISES, INC. | 202.50 | - | 1.21 |
| 89 | ALLIED ELECTRICAL CONTRACTORS, INC. | 6,798.63 | - | 40.75 |
| 292 | ALLOY WELDING SUPPLY, INC. | 2,631.61 | - | 15.77 |
| 64 | ALL-PHASE ELECTRIC | 141.90 | - | 0.85 |
| 104 | ALL-RIGHT ELECTRIC | 2,171.16 | - | 13.01 |
| 592 | ALPAUGH, LYNN | 5,750.00 | - | 34.46 |
| 162 | AMERICAN CUTTING EDGE, INC. | 7,552.52 | - | 45.27 |
| 177 | AMERICAN ELECTRIC POWER | 71,679.27 | - | 429.62 |
| 46 | AMERICAN ROLLER COMPANY, LLC | 6,668.00 | - | 39.97 |
| 62 | AMERICAN SANITARY SUPPLY COMPANY, INC. | 1,999.32 | - | 11.98 |
| 284 | ANCO, A DIVISION OF CHEM AQUA | 4,792.21 | - | 28.72 |
| 554 | ANTIBUS SCALES & SYSTEMS, INC. | 225.00 | - | 1.35 |
| 61 | ARCHITECTURAL TESTING, INC. | 1,550.00 | - | 9.29 |
| 277 | ARGOSYS ROBOTICS & ACCESSORIES | 492.48 | - | 2.95 |
| 40 | ARKANSAS OKLAHOMA GAS CORPORATION | 184.42 | - | 1.11 |
| 365 | ARKANSAS POLY, INC. | 5,515.20 | - | 33.06 |
| 274 | ASCOM HASLER/GENERAL ELECTRIC CAPITAL | 3,220.34 | - | 19.30 |
| 411 | ASHLAND, INC. | 275.00 | - | 1.65 |
| 412 | ASHLAND, INC. | 54,391.05 | - | 326.00 |
| 231 | AT&T DBA BELLSOUTH ADVERTISING & PUBLISHING | 132.00 | - | 0.79 |
| 12.2 | AT&T DBA BELLSOUTH ADVERTISING & PUBLISHING | 440.00 | - | 2.64 |
| 58 | AUTOMATIONDIRECT.COM INC. | 227.30 | - | 1.36 |
| 203 | AVERITT EXPRESS, INC. | 8,467.26 | - | 50.75 |
| 151 | BACHKNIVES | 1,111.95 | - | 6.66 |
| 125 | BADEN TAX MANAGEMENT, LLC | 13,658.60 | - | 81.86 |
| 324 | BADGER PLUG COMPANY | 2,565.00 | - | 15.37 |
| 574 | BAKER & DANIELS, LLP | 8,049.39 | - | 48.25 |
| 201 | BALES MOLD SERVICE, INC. | 3,550.00 | - | 21.28 |
| 318 | BARTON SOLVENTS, INC. | 14,493.36 | - | 86.87 |
| 26 | BATESVILLE TOOL & DIE, INC. | 89,366.40 | - | 535.63 |
| 527 | BAX GLOBAL | 354.13 | - | 2.12 |
| Dkt. 271 | BAYSHORE VINYL COMPOUNDS | 27,142.25 | - | 162.68 |
| 407 | BDI - BEARING DISTRIBUTORS, INC. | 5,631.51 | - | 33.75 |
| 391 | BEARING HEADQUARTERS | 252.56 | - | 1.51 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 502 | BEARINGS AND DRIVES, INC. | 10,171.77 | - | 60.97 |
| 321 | BEES INDUSTRIAL SERVICES LLC | 3,012.00 | - | 18.05 |
| 168 | BELL-MARK SALES COMPANY, INC. | 1,157.34 | - | 6.94 |
| 230 | BELLSOUTH TELECOMMUNICATIONS, INC. | 6,076.33 | - | 36.42 |
| 76 | BERRY PALLETS, INC. | 19,134.90 | - | 114.69 |
| 366 | BEST PALLETS, INC. | 2,587.50 | - | 15.51 |
| 385 | BFL, INC. | 4,324.60 | - | 25.92 |
| 283 | BIG CHIEF, INC. | 20,749.64 | - | 124.37 |
| 70 | B-LAK EXPRESS, LLC | 22,185.96 | - | 132.97 |
| 568 | B-LAK LOGISTIC SERVICES, INC. | 36,455.00 | - | 218.50 |
| 29 | BLOSSMAN GAS, INC. | 2,784.65 | - | 16.69 |
| 577 | BOONE & BOONE SALES CO. | 549.64 | - | 3.29 |
| 108 | BOYER, SUSAN K. FKA B&W SOLUTIONS INC. | 185.00 | - | 1.11 |
| 171 | BRADFORD COMPANY | 2,575.00 | - | 15.43 |
| 141 | BRANDT GARMENT LETTERING | 505.10 | - | 3.03 |
| 115 | BRAZOS LOGISTICS, INC. | 8,900.00 | - | 53.34 |
| 383 | BROADRIDGE ICS | 233.48 | - | 1.40 |
| 294 | BUCKEYE BUSINESS PRODUCTS INC | 3,841.88 | - | 23.03 |
| 145 | BUHRKE INDUSTRIES, LLC | 18,750.56 | - | 112.38 |
| 142 | BUTLER & COOK, INC. | 2,692.70 | - | 16.14 |
| 138 | C & B OPTICAL - BUSINESS OFFICE | 254.00 | - | 1.52 |
| 410 | C&G SERVICES, INC. | 19,748.25 | - | 118.36 |
| 414 | C. BEAN TRANSPORT, INC. | 390.00 | - | 2.34 |
| 376 | C. EMERY NELSON, INC. | 597.76 | - | 3.58 |
| 556 | C.H. ROBINSON WORLDWIDE, INC. | 85,005.57 | - | 509.49 |
| 317 | C4, INC. | 300.56 | - | 1.80 |
| 80 | CALIFORNIA PACKAGING | 15,449.35 | - | 92.60 |
| 493 | CAM LOGISTICS, LLC | 19,783.85 | - | 118.58 |
| 245 | CAN-DO NATIONAL TAPE | 2,089.58 | - | 12.52 |
| 505 | CAPPELLACCI DAROZA LLP | 422.75 | - | 2.53 |
| 268 | CAREERBUILDER, LLC | 419.00 | - | 2.51 |
| 555 | CAVALRY TRANSPORTATION | 2,959.71 | - | 17.74 |
| 187 | CED | 6,149.27 | - | 36.86 |
| 519 | CHAMELEON POWER, INC. | 2,400.00 | - | 14.38 |
| 403 | CHASE PLASTIC SERVICES, INC. | 5,490.00 | - | 32.91 |
| 482 | CHEM AQUA | 3,427.88 | - | 20.55 |
| 66 | CHICAGO MAILING TUBE CO. | 399.49 | - | 2.39 |
| 75 | CHUCK BURRUS TRUCKING, INC. | 30,034.57 | - | 180.02 |
| 216 | CIT TECHNOLOGY FINANCING SERVICES, INC. | 11,081.59 | - | 66.42 |
| 285 | CITY OF ALAMO | 1,060.71 | - | 6.36 |
| 501 | CITY OF CARTERSVILLE | 42,228.95 | - | 253.11 |
| 55 | CITY OF JACKSON, TENNESSEE | 1,536.06 | - | 9.21 |
| 4 | CITY OF WARREN, OH | 78.31 | - | 0.47 |
| 26 | CLEANNET USA | 782.60 | - | 4.69 |
| 289 | CLEANSWEEP, INC., dba, JAN-PRO | 1,487.91 | - | 8.92 |
| 596 | COBB COUNTY TAX COMMISSIONER | 12,050.60 | - | 72.23 |
| 143 | COFFEE TIME | 91.20 | - | 0.55 |
| 553 | COLE PAPERS | 10,943.46 | - | 65.59 |
| 491 | COLOR MASTER, INC. | 9,042.78 | - | 54.20 |
| 61 | COMBEST CUTTING LAWN CARE | 713.00 | - | 4.27 |
| 605 | COMPLETE PKG LTD | 15,830.34 | - | 94.88 |
| 43 | CONSOLIDATED ELECTRICAL DISTRIBUTORS, DBA ROYAL  WHOLE | 1,747.32 | - | 10.47 |
| 503 | CONSOLIDATED RECYCLING CO., INC. | 3,025.00 | - | 18.13 |
| 300 | CONSUMERS PIPE AND SUPPLY COMPANY | 938.47 | - | 5.62 |
| 190 | CONTINENTAL CARBONIC PRODUCT, INC. | 588.57 | - | 3.53 |
| 276 | CONTROL MAINTENANCE & REPAIR, INC. | 9,628.93 | - | 57.71 |
| 315 | CON-WAY FREIGHT, INC. | 5,640.41 | - | 33.81 |
| 380 | COOL FRONT A/C & HEATING | 1,082.51 | - | 6.49 |
| 429 | COPIER BUSINESS SOLUTIONS, INC. | 1,267.71 | - | 7.60 |
| 445 | CORIDIAN TECHNOLOGIES, INC. | 3,554.06 | - | 21.30 |
| 561 | COUNTY OF SAN BERNARDINO | 11,171.15 | - | 66.96 |
| 402 | CRAIG BOX CORPORATION | 16,434.53 | - | 98.50 |
| 85 | CRALER TRANSPORTATION SERVICES, INC. | 27,903.30 | - | 167.24 |
| 81 | CRAWFORD DOOR SALES OF NASHVILLE, INC. | 2,507.11 | - | 15.03 |
| 587 | CRETE CARRIER CORPORATION | 9,525.57 | - | 57.09 |
| 49 | CROWN PACKAGING CORP. | 9,701.85 | - | 58.15 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| _23_ | CROWNE PARTNERS 1900, LLC | 111,702.43 | - | 669.50 |
| 109 | CRUSH BEARINGS AND DRIVES, INC. | 92.29 | - | 0.55 |
| 30 | CUSTOM COMMUNICATIONS, INC. | 223.67 | - | 1.34 |
| 310 | DAY EQUIPMENT CORP DBA DAY FLUID POWER | 861.50 | - | 5.16 |
| _88_ | DELTA NATURAL GAS COMPANY, INC. | 33.00 | - | 0.20 |
| _56_ | DELTA NATURAL GAS COMPANY, INC. | 3,120.83 | - | 18.71 |
| 78 | DEVAN SEALANTS, INC. | 500.51 | - | 3.00 |
| _57_ | DIAMOND FOREST RESOURCES | 3,286.80 | - | 19.70 |
| 96 | DIE-RITE MACHINE & TOOL CORP. | 5,975.00 | - | 35.81 |
| 98 | DOLPHIN CAPITAL CORP | 4,397.16 | - | 26.36 |
| 560 | DOMESTIC LINEN SUPPLY CO., INC. | 18,398.85 | - | 110.28 |
| 548 | DOTRAY & ASSOCIATES, INC. | 1,741.62 | - | 10.44 |
| 601 | DOUBLE E COMPANY, LLC | 28,240.75 | - | 169.27 |
| 111 | DOUGLAS & SON, INC. DBA DIRECT SALES CO. | 1,408.33 | - | 8.44 |
| 86 | DURO, INC. | 9,750.85 | - | 58.44 |
| _130_ | DXP ENTERPRISES, INC. | 1,570.84 | - | 9.42 |
| 395 | E.I. DU PONT DE NEMOURS AND COMPANY | 6,834.96 | - | 40.97 |
| 396 | E.I. DU PONT DE NEMOURS AND COMPANY | 169,785.14 | - | 1,017.63 |
| 599 | ECAST SETTLEMENT CORP. ASSIGNEE OF HSBC | 1,206.95 | - | 7.23 |
| 90 | EDDIE'S LAWN SERVICE | 296.00 | - | 1.77 |
| 282 | ELECTRIC MOTOR CENTER, INC. | 1,711.55 | - | 10.26 |
| 42 | EMABOND SOLUTIONS, LLC | 8,323.56 | - | 49.89 |
| 583 | EMCOR SERVICES AIRCOND | 651.00 | - | 3.90 |
| 578 | EMI PLASTICS EQUIPMENT | 3,757.86 | - | 22.52 |
| 500 | EMPIRE PERSONNEL | 2,099.16 | - | 12.58 |
| _95_ | ENTEC POLYMERS, LLC | 102,783.66 | - | 616.05 |
| 130 | ENTERPRISE MACHINING COMPANY | 855.75 | - | 5.13 |
| _51_ | ENVENTIS - FKA HICKORY TECH | 4,034.14 | - | 24.18 |
| 466 | EQUIPMENT DEPOT, LTD. | 969.92 | - | 5.81 |
| 467 | EQUIPMENT DEPOT, LTD. | 5,777.78 | - | 34.63 |
| _Dkt. 285_ | EQUISTAR CHEMICALS, LP | 186,526.89 | - | 1,117.98 |
| 280 | ERWIN ENERGY D/B/A BATTERIES PLUS | 269.60 | - | 1.62 |
| 222 | ESTES EXPRESS LINES | 98,370.67 | - | 589.60 |
| 485 | ESTILL WOOD PRODUCTS,INC. | 8,239.47 | - | 49.38 |
| _100_ | EVANSVILLE SHEET METAL WORKS, INC. | 467.46 | - | 2.80 |
| 348 | EXPRESS DELIVERY SERVICES, INC. | 2,100.00 | - | 12.59 |
| _123_ | EXPRESS EMPLOYMENT PROFESSIONALS | 55,482.33 | - | 332.54 |
| 594 | EXPRESS PERSONNEL SERVICES | 5,808.99 | - | 34.82 |
| 404 | F&F GRINDING SERVICES | 315.25 | - | 1.89 |
| 93 | FALCON SEAL & SUPPLY (DBA) | 5,802.90 | - | 34.78 |
| 434 | FASTENAL COMPANY | 2,404.08 | - | 14.41 |
| 388 | FEDEX CUSTOM CRITICAL | 10,225.28 | - | 61.29 |
| 214 | FEDEX CUSTOMER INFORMATION SERVICES | 5,547.46 | - | 33.25 |
| 156 | FEDEX FREIGHT EAST | 38,028.83 | - | 227.93 |
| 147 | FEDEX FREIGHT WEST | 108.77 | - | 0.65 |
| 123 | FEDEX NATIONAL LTL | 12,532.13 | - | 75.11 |
| 545 | FERGUSON ENTERPRISES | 764.44 | - | 4.58 |
| 53 | FERGUSON ENTERPRISES NICHOLASVILLE | 489.29 | - | 2.93 |
| 372 | FERRELLGAS | 1,063.65 | - | 6.38 |
| 487 | FERRO CORPORATION | 202,817.65 | - | 1,215.62 |
| 106 | FIDELITY SECURITY LIFE INSURANCE/EYEMED | 11,272.60 | - | 67.56 |
| _106_ | FILM CONVERTING SERVICES, INC. | 906.84 | - | 5.44 |
| 213 | FISHER SCIENTIFIC | 315.31 | - | 1.89 |
| 122 | FLEX-PAC, INC. | 6,270.64 | - | 37.58 |
| 23 | FLINT HILLS RESOURCES, LP | 8,541.21 | - | 51.19 |
| 525 | FOIL TECH PRODUCTS, INC. | 4,327.60 | - | 25.94 |
| 235 | FPC FINANCIAL, FSB | 473.49 | - | 2.84 |
| 405 | FRATRANS INC. | 125.00 | - | 0.75 |
| 137 | FREYBERG PETROLEUM SALES | 874.19 | - | 5.24 |
| _30_ | FROSS, ZELNICK, LEHRMAN & ZISSU, PC | 1,959.00 | - | 11.74 |
| 362 | G&K SERVICES, INC. | 1,351.94 | - | 8.10 |
| 204 | G2 LOGISTICS, INC. | 8,008.99 | - | 48.00 |
| 43 | GALLOWAY ELECTRIC SUPPLY | 508.72 | - | 3.05 |
| 536 | GASKA TAPE, INC. | 1,411.50 | - | 8.46 |
| _122_ | GE BUSINESS FINANCIAL SERVICES, INC. | 63,310,740.27 | - | 379,462.22 |
| 264 | GE CONSUMER FINANCE FOR GE MONEY BANK | 1,557.37 | - | 9.33 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 271 | GENERAL ELECTRIC CAPITAL CORPORATION | 4,032.14 | - | 24.17 |
| 272 | GENERAL ELECTRIC CAPITAL CORPORATION | 4,089.30 | - | 24.51 |
| 121 | GENUINE PARTS COMPANY | 2,242.97 | - | 13.44 |
| 79 | GEORGIA CROWN DISTRIBUTING CO. | 1,120.29 | - | 6.71 |
| 401 | GEORGIA DEPARTMENT OF REVENUE | 1,680.00 | - | 10.07 |
| 598 | GEORGIA HIGHLANDS COLLEGE | 178.00 | - | 1.07 |
| 202 | GI DESIGNS | 61.53 | - | 0.37 |
| 82 | GLENN HENSLEY TRUCKING | 21,159.53 | - | 126.82 |
| 157 | GLOBAL TECHNOLOGY & ENGINEERING | 7,521.83 | - | 45.08 |
| 351 | GLOVA LINK CORPORATION | 2,483.90 | - | 14.89 |
| 65 | GREAT NORTHERN CORPORATION | 58,404.15 | - | 350.05 |
| 313 | GREER ELECTRICAL CONTRACTORS, INC. | 2,425.00 | - | 14.53 |
| 126 | GRUPO DE ING APLICADA | 5,870.00 | - | 35.18 |
| 304 | GXS, INC. | 4,727.23 | - | 28.33 |
| 124 | H & E EQUIPMENT SERVICES, INC | 7,681.84 | - | 46.04 |
| 307 | H & M INDUSTRIAL SERVICES, INC. | 10,335.00 | - | 61.94 |
| 331 | H & R FIRE & SAFETY, INC. | 1,635.81 | - | 9.80 |
| 155 | H L KOTTMAN & ASSOCIATES, INC. | 4,818.60 | - | 28.88 |
| 617 | HALL WORLDWIDE TRANSPORTATION | 1,850.00 | - | 11.09 |
| 199 | HAMILL, ROY DBA HAMILL TRUCKING | 3,262.66 | - | 19.56 |
| 66 | HARBOR STEEL & SUPPLY CORPORATION | 935.45 | - | 5.61 |
| 84 | HARDEDGE TOOL, INC. | 3,060.00 | - | 18.34 |
| 606 | HELWIG CARBON PRODUCTS, INC. | 730.88 | - | 4.38 |
| 489 | HENDERSON STAMPING & PRODUCTION, INC. | 159,508.55 | - | 956.04 |
| 586 | HERITAGE CRYSTAL CLEAN, LLC | 203.61 | - | 1.22 |
| 459 | HERMEL WHOLESALE | 3,307.60 | - | 19.82 |
| 110 | HEYCO PRODUCTS, INC. | 2,695.40 | - | 16.16 |
| 3 | HIDALGO COUNTY | 2,830.66 | - | 16.97 |
| 31 | HIEB TRANS LOGISTICS, LLC | 80,309.26 | - | 481.35 |
| 74 | HOIST PARTS, INC. | 260.56 | - | 1.56 |
| 140 | HOLIDAY INN DOWNTOWN | 216.79 | - | 1.30 |
| 101 | HOLMES ERECTION, INC. | 4,480.00 | - | 26.85 |
| 68 | HULL LIFT TRUCK, INC. | 3,800.73 | - | 22.78 |
| 3.1 | IKON FINANCIAL SERVICES | 787.36 | - | 4.72 |
| 358 | IKON FINANCIAL SERVICES | 4,484.80 | - | 26.88 |
| 361 | IKON FINANCIAL SERVICES | 9,208.52 | - | 55.19 |
| 540 | IKON OFFICE SOLUTIONS | 260.44 | - | 1.56 |
| 564 | IKON OFFICE SOLUTIONS | 1,486.54 | - | 8.91 |
| 620 | INDIANA DEPTARTMENT OF WORKFORCE DEVELOPMENT | 25.00 | - | 0.15 |
| 60 | INDUSTRIAL MAINTENANCE CO. | 3,800.00 | - | 22.78 |
| 70 | INDUSTRIAL OILS UNLIMITED, INC. | 16,206.91 | - | 97.14 |
| 107 | INDUSTRIAL TAPE & SUPPLY CO., INC. | 998.18 | - | 5.98 |
| 562 | IN-SPEC S.A. DE C.V. | 1,224.00 | - | 7.34 |
| 567 | INTERCALL | 8,623.22 | - | 51.68 |
| 471 | INTERSTATE ELECTRIC CORPORATION | 2,400.00 | - | 14.38 |
| 198 | INTERTEK TESTING SEVICES, NA, INC. | 2,450.27 | - | 14.69 |
| 340 | IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | 3,385.58 | - | 20.29 |
| 78 | J & J TRUCKING, INC. | 3,162.35 | - | 18.95 |
| 263 | J.S. CONSTRUCTION | 13,728.00 | - | 82.28 |
| 353 | JACK MANN SCALES | 1,306.00 | - | 7.83 |
| 529 | JANET JOINER & ASSOC | 7,575.00 | - | 45.40 |
| 267 | JB HUNT TRANSPORT, INC. | 1,340.00 | - | 8.03 |
| 83 | JEMMCO, LLC | 3,152.98 | - | 18.90 |
| 180 | JOBCO, INC. | 1,366.59 | - | 8.19 |
| 92 | JOE W. FLY CO., INC. | 580.00 | - | 3.48 |
| 94 | KAESER COMPRESSORS, INC. | 1,949.20 | - | 11.68 |
| 38 | KANSAS CITY AIR FILTER, INC. | 1,387.55 | - | 8.32 |
| 287 | KELLY SERVICES, INC. | 8,491.52 | - | 50.90 |
| 224 | KELLY SERVICES, INC. | 21,074.90 | - | 126.32 |
| 104 | KENDALL ELECTRIC, INC. | 8,947.51 | - | 53.63 |
| 293 | KENTUCKY SERVICE COMPANY, INC. | 2,227.48 | - | 13.35 |
| 90 | KEY EQUIPMENT FINANCE, INC. | 3,912.07 | - | 23.45 |
| 167 | KOMAR APPAREL SUPPLY CO., LLC | 2,458.72 | - | 14.74 |
| 580 | KONECRANES, INC. | 1,090.00 | - | 6.53 |
| 118 | KOORSEN FIRE & SECURITY, INC. | 1,009.69 | - | 6.05 |
| 36 | KP BUILDING PRODUCTS | 1,187.73 | - | 7.12 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 127 | KURARAY AMERICA, INC. | 26,110.50 | - | 156.50 |
| 373 | KURZ TRANSFER PRODUCTS | 1,650.55 | - | 9.89 |
| 613 | KYANA PACKAGING & INDUSTRIAL SUPPLY | 2,167.31 | - | 12.99 |
| 211 | LA LUBRICANTS | 465.00 | - | 2.79 |
| 58 | LARSON SHARPENING SERVICE | 450.00 | - | 2.70 |
| 316 | LAVANTURE PRODUCTS CO., INC. | 58.24 | - | 0.35 |
| 370 | LAWSON SHEET METAL & WELDING | 1,365.00 | - | 8.18 |
| 51 | LENNIER, INC., dba CARTRIDGE WORLD | 1,083.33 | - | 6.49 |
| 129 | LEONARD LOGISTICS | 1,430.00 | - | 8.57 |
| 25 | LIBERTY MUTUAL INSURANCE CO. | 644,906.23 | - | 3,865.34 |
| 136 | LINC SYSTEMS, INC | 2,155.80 | - | 12.92 |
| 528 | LITCO INTERNATIONAL, INC. | 16,877.27 | - | 101.16 |
| 100 | LJP ENTERPRISES WASTE & RECYCLING, LLC | 3,229.32 | - | 19.36 |
| 603 | LLOYD'S REGISTER QUALITY | 5,519.77 | - | 33.08 |
| 604 | LLOYD'S REGISTER QUALITY | 7,500.34 | - | 44.95 |
| 131 | LM CLARK CUSTOMS BROKER LTD | 4,956.11 | - | 29.71 |
| 34 | LM CLARK CUSTOMS BROKER LTD | 26,556.99 | - | 159.17 |
| 326 | LONDON IMPRESSIONS, LLC | 453.12 | - | 2.72 |
| 520 | LOWRY COMPUTER PRODUCTS | 2,627.32 | - | 15.75 |
| 24 | LPM FORKLIFT SALES & SERVICE | 5,439.06 | - | 32.60 |
| 67 | L-R SYSTEMS, INC. | 3,440.00 | - | 20.62 |
| 226 | MAGID GLOVE & SAFETY MFG. CO., LLC | 727.98 | - | 4.36 |
| 119 | MANEJO DE MATERIALES ZORE, SA DE CV | 2,442.50 | - | 14.64 |
| 54 | MANKATO CARTON, INC. | 8,789.00 | - | 52.68 |
| 444 | MANKATO MOONDOGS BASEBALL CLUB, INC. | 3,741.00 | - | 22.42 |
| 566 | MANKATO RESTAURANT GROUP | 1,109.90 | - | 6.65 |
| 368 | MAPLE CITY DISPENSING | 195.57 | - | 1.17 |
| 95 | MAPLE CITY FIRE PROTECTION, INC. | 670.00 | - | 4.02 |
| 185 | MASTER MANUFACTURING CO., INC. | 9,845.69 | - | 59.01 |
| 311 | MASTER SUPPLY CO. | 554.79 | - | 3.33 |
| 45 | MAURER INDUSTRIAL SUPPLY, INC. | 22,015.26 | - | 131.95 |
| 237 | MCMASTER-CARR SUPPLY COMPANY | 111.85 | - | 0.67 |
| 242 | MCMASTER-CARR SUPPLY COMPANY | 1,283.50 | - | 7.69 |
| 236 | MCMASTER-CARR SUPPLY COMPANY | 2,072.36 | - | 12.42 |
| 240 | MCMASTER-CARR SUPPLY COMPANY | 2,988.75 | - | 17.91 |
| 238 | MCMASTER-CARR SUPPLY COMPANY | 3,921.07 | - | 23.50 |
| 241 | MCMASTER-CARR SUPPLY COMPANY | 5,494.87 | - | 32.93 |
| 244 | MCMASTER-CARR SUPPLY COMPANY | 5,955.48 | - | 35.70 |
| 239 | MCMASTER-CARR SUPPLY COMPANY | 8,845.28 | - | 53.02 |
| 243 | MCMASTER-CARR SUPPLY COMPANY | 11,944.26 | - | 71.59 |
| 439 | MELWOOD SPRINGS WATER CO. | 1,120.29 | - | 6.71 |
| 148 | METAL POWDER PRODUCTS | 65,791.44 | - | 394.33 |
| 181 | METRO ARMATURE WORKS DBA METRO MACHINE WORKS, INC. | 3,161.00 | - | 18.95 |
| 384 | MH EQUIPMENT | 2,650.72 | - | 15.89 |
| 103 | MICHAEL A. SHARP TRUCKING | 5,125.60 | - | 30.72 |
| 67 | MICROPLASTICS, INC. | 101,404.41 | - | 607.78 |
| 87 | MICROSOFT CORPORATION AND MICROSOFT LICENSING, GP | 171,137.92 | - | 1,025.74 |
| 628 | MIDWEST VERIZON WIRELESS | 204.86 | - | 1.23 |
| 250 | MILACRON MARKETING CO. | 89,467.42 | - | 536.24 |
| 565 | MILAN EXPRESS CO., INC. | 2,157.04 | - | 12.93 |
| 619 | MOODY'S INVESTORS SERVICE | 9,110.50 | - | 54.61 |
| 111 | MOSSBERG INDUSTRIES, INC. | 1,934.90 | - | 11.60 |
| 572 | MSA/LOOKOUT LEASING | 241.28 | - | 1.45 |
| 221 | MSC INDUSTRIAL SUPPLY | 277.35 | - | 1.66 |
| 219 | MSC INDUSTRIAL SUPPLY | 446.67 | - | 2.68 |
| 220 | MSC INDUSTRIAL SUPPLY | 1,161.75 | - | 6.96 |
| 218 | MSC INDUSTRIAL SUPPLY | 14,029.02 | - | 84.08 |
| 69 | NASHVILLE ELECTRIC SERVICE | 38,373.29 | - | 230.00 |
| 460 | NATIONWIDE MIDWEST | 61,695.60 | - | 369.78 |
| 101 | NEVILLE DOCUMENT SOLUTIONS | 238.52 | - | 1.43 |
| 36 | NEW PIG CORP. | 291.25 | - | 1.75 |
| 273 | NMHG FINANCIAL SERVICES | 23,971.56 | - | 143.68 |
| 37 | NORBERG~IES OF TULSA, INC. | 1,774.50 | - | 10.64 |
| 76 | NORTHERN SAFETY CO., INC. | 1,962.93 | - | 11.77 |

EXHIBIT D

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 174 | NORTHERN STATES POWER CO. | 375,759.12 | - | 2,252.17 |
| 91 | NOVA POLYMERS, INC. | 22,890.00 | - | 137.19 |
| 518 | NYLON CORPORATION OF AMERICA, INC. | 18,612.00 | - | 111.55 |
| 38 | OEC GRAPHICS, INC. | 4,159.90 | - | 24.93 |
| 206 | OFFICEMAX, INC. | 27,069.92 | - | 162.25 |
| 393 | OHIO BUREAU OF WORKERS' COMPENSATION | 11,711.09 | - | 70.19 |
| 428 | OHIO DEPARTMENT OF TAXATION | 766.00 | - | 4.59 |
| 608 | OHIO DEPARTMENT OF TAXATION | 867.15 | - | 5.20 |
| 7.1 | OHIO DEPARTMENT OF TAXATION | 1,814.11 | - | 10.87 |
| 8.1 | OHIO DEPARTMENT OF TAXATION | 8,577.92 | - | 51.41 |
| 508 | OKLAHOMA GAS AND ELECTRIC COMPANY | 141,685.63 | - | 849.21 |
| 512 | OKLAHOMA GAS AND ELECTRIC COMPANY | 518,810.43 | - | 3,109.57 |
| 258 | OKLAHOMA NATURAL GAS COMPANY | 1,010.25 | - | 6.06 |
| 97 | OPTIMA STAFFING | 23,351.83 | - | 139.96 |
| 108 | OREN ATCHLEY COMPANY, INC. | 667.75 | - | 4.00 |
| 132 | ORKIN PEST CONTROL / ROLLINS SVC BUREAU | 1,377.68 | - | 8.26 |
| 200 | OSOLO OCCUPATIONAL MEDICINE | 708.00 | - | 4.24 |
| Dkt. 881 | OVERHEAD DOOR OF SOUTH BEND | 2,702.35 | - | 16.20 |
| 158 | P&P PROPERTIES, LTD | 46,290.31 | - | 277.45 |
| 227 | PACKAGING CORPORATION OF AMERICAPackaging Credit Company, LLC | 8,967.94 | - | 53.75 |
| 320 | PACKAGING SYSTEMS OF INDIANA | 354.04 | - | 2.12 |
| 499 | PALLET CITY LLC | 2,012.50 | - | 12.06 |
| 73 | PALLET SOLUTION, INC. | 4,343.25 | - | 26.03 |
| 607 | PAMARCO GLOBAL GRAPHICS | 2,572.96 | - | 15.42 |
| 509 | PARAGON PRINTING & MAILING | 546.02 | - | 3.27 |
| 37 | PARKER SOLVENTS CO., INC. | 1,468.74 | - | 8.80 |
| 588 | PARKER SOLVENTS CO., INC. | 1,897.04 | - | 11.37 |
| 579 | PEOPLE PLUS INC. | 55,669.85 | - | 333.67 |
| 194 | PHOENIX PLASTICS CO, INC. | 511.94 | - | 3.07 |
| 602 | PHSI PURE WATER FINANCE | 7,868.46 | - | 47.16 |
| 52 | PITMAN COMPANY | 3,395.28 | - | 20.35 |
| 483 | PITNEY BOWES CREDIT CORPORATION | 9,192.84 | - | 55.10 |
| 590 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | 1,455.44 | - | 8.72 |
| 589 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | 54,674.39 | - | 327.70 |
| 248 | PITNEY BOWES, INC. | 1,393.67 | - | 8.35 |
| 416 | PLASTIC PRODUCTS CO., INC. | 5,122.68 | - | 30.70 |
| 146 | POLYMER PROTECTIVE PACKAGING, LLC | 1,626.20 | - | 9.75 |
| 480 | POLYONE CORPORATION | 25,864.70 | - | 155.02 |
| 81 | POWELL TOOL SUPPLY, INC. | 492.68 | - | 2.95 |
| 343 | POWER/MATION DIVISION, INC. | 613.64 | - | 3.68 |
| 170 | PRECISION MOLD & TOOL | 3,680.00 | - | 22.06 |
| 178 | PRECISION TOOL DIE & MACHINE CO., INC. | 81,471.67 | - | 488.31 |
| 63 | PREMIER LOGISTICS, LLC | 39,142.46 | - | 234.61 |
| 625 | PREMIER MOLD | 4,100.00 | - | 24.57 |
| 475 | PRESTO-X-LLC | 1,410.00 | - | 8.45 |
| 68 | PROCESS CONTROL CORP. | 5,265.29 | - | 31.56 |
| 195 | PROCESSING TECHNOLOGIES, LLC | 448.83 | - | 2.69 |
| 102 | PROHEAT, INC. | 3,387.13 | - | 20.30 |
| 161 | PROPAK CORPORATION | 5,000.00 | - | 29.97 |
| 47 | PROVEEDORA DE SEGURIDAD INDUSTRIAL DEL NORTE | 6,884.44 | - | 41.26 |
| 581 | PTX, INC. | 3,432.32 | - | 20.57 |
| 563 | PUBLIC SPECIAL, INC. | 22,550.00 | - | 135.16 |
| 192 | QC ELECTRONICS, INC. | 7,540.00 | - | 45.19 |
| 457 | QUAD CITY TESTING LABORATORY | 569.00 | - | 3.41 |
| 193 | QUALITY LOGISTICS SYSTEMS, INC. | 14,830.00 | - | 88.89 |
| 234 | QWEST COMMUNICATION CORPORATION | 4,160.71 | - | 24.94 |
| 233 | QWEST CORPORATION | 190.04 | - | 1.14 |
| 33 | R.A. ROSS & ASSOCIATES, INC. | 142.04 | - | 0.85 |
| 125 | RAMIREZ, ALEJANDRO | 3,000.00 | - | 17.98 |
| 96 | RANDCO TOOL & MOLD, INC. | 17,205.00 | - | 103.12 |
| 209 | RANDSTAD | 21,158.60 | - | 126.82 |
| 494 | RAPID PACKAGING | 976.25 | - | 5.85 |
| 150 | RED REATHER PAPER CO. | 836.10 | - | 5.01 |
| 582 | REFRESHMENTS OF TENNESSEE, INC. | 158.32 | - | 0.95 |

EXHIBIT D

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 398 | RELIANT ENERGY RETAIL SERVICES, LLC | 325,949.99 | - | 1,953.63 |
| 397 | RENE VELA, M.D. | 275.03 | - | 1.65 |
| 228 | REX SUPPLY CO. | 124.06 | - | 0.74 |
| 59 | REXEL | 5,440.83 | - | 32.61 |
| 46 | RICE LAKE WEIGHING | 516.65 | - | 3.10 |
| 120 | RIO GRANDE VALLEY GAS, INC. | 3,011.25 | - | 18.05 |
| 363 | ROADREADY TRANSFER SERVICE, INC. | 1,429.34 | - | 8.57 |
| 458 | ROCKFORD MFG., CO. | 108.42 | - | 0.65 |
| 25 | ROGERS INDUSTRIAL SUPPLY | 1,605.96 | - | 9.63 |
| 595 | ROME ELECTRIC MOTOR WORKS, INC. | 350.00 | - | 2.10 |
| 626 | ROSCOM, INC. | 38,529.95 | - | 230.93 |
| 113 | RS HUGHES CO., INC. | 151.44 | - | 0.91 |
| 387 | RSI AMERICAS | 972.10 | - | 5.83 |
| 1.1 | RUSSELL A. FARROW LIMITED | 48,934.02 | - | 293.29 |
| 542 | RYDER TRUCK RENTAL, INC. | 1,097.15 | - | 6.58 |
| 541 | RYDER TRUCK RENTAL, INC. | 89,471.14 | - | 536.26 |
| 600 | SABIC INNOVATIVE PLASTICS US, LLC | 38,479.89 | - | 230.63 |
| 128 | SAFE-T-CUT, INC. | 1,319.71 | - | 7.91 |
| 436 | SAND SPRING SAND & GRAVEL CO., INC. | 3,747.59 | - | 22.46 |
| 275 | SBC GLOBAL SERVICES, INC. | 6,701.76 | - | 40.17 |
| 27 | SCHILLING SUPPLY CO., INC. | 3,696.97 | - | 22.16 |
| 144 | SCHNEIDER NATIONAL, INC. | 2,600.00 | - | 15.58 |
| 609 | SCHWICKERT COMPANY | 4,868.41 | - | 29.18 |
| 506 | SCOTT'S LAWN SERVICE | 1,698.09 | - | 10.18 |
| 291 | SD TRANSPORTATION | 43,862.73 | - | 262.90 |
| 463 | SEBRO PLASTICS, INC. | 12,623.40 | - | 75.66 |
| 39 | SENCO PRODUCTS, INC. | 442.82 | - | 2.65 |
| 121 | SEPRO AMERICA, LLC | 533.99 | - | 3.20 |
| 64 | SERVICE TRANS, INC. | 23,159.52 | - | 138.81 |
| 342 | SERVICES FOR PLASTICS | 861.40 | - | 5.16 |
| 40 | SHAMROCK INDUSTRIAL FASTENER CORP. | 5,828.38 | - | 34.93 |
| 352 | SHARED TECHNOLOGIES, INC. | 989.03 | - | 5.93 |
| 55 | SHERWIN WILLIAMS | 385.31 | - | 2.31 |
| 50 | SHIELA'S CLEANING SERVICE | 1,136.46 | - | 6.81 |
| 73 | SHINE-WAY JANITORIAL SERVICES, INC. | 27,069.90 | - | 162.25 |
| 110 | SIEGWERK USA CO. (ROB SCIGLIANO) | 39,176.09 | - | 234.81 |
| 56 | SIMS WELDING SUPPLY CO., INC. | 766.92 | - | 4.60 |
| 549 | SM LAWRENCE COMPANY, INC. | 3,019.00 | - | 18.09 |
| 496 | SMI CO | 1,305.28 | - | 7.82 |
| 477 | SMURFIT-STONE CONTAINER CORPORATION | 1,488.52 | - | 8.92 |
| 117 | SODER MECHANICAL, INC. | 39,937.71 | - | 239.37 |
| 35 | SOLO SYSTEMS, INC. | 5,200.00 | - | 31.17 |
| 462 | SONOCO PRODUCTS COMPANY | 419,100.83 | - | 2,511.94 |
| 80 | SOONER PALLET SERVICES, INC. | 23,561.45 | - | 141.22 |
| 265 | SOUTHEASTERN FREIGHT LINES, INC. | 3,562.35 | - | 21.35 |
| 266 | SOUTHEASTERN FREIGHT LINES, INC. | 31,174.07 | - | 186.85 |
| 77 | SPENCER INCORPORATED | 11,198.49 | - | 67.12 |
| 450 | SPRINT NEXTEL | 81,606.54 | - | 489.12 |
| 212 | STANRIDGE COLOR CORP. | 55,000.00 | - | 329.65 |
| 597 | STATE OF CALIFORNIA FRANCHISE TAX BOARD | 851.48 | - | 5.10 |
| 113 | STEWART'S FOREST PRODUCTS, INC. | 20,341.11 | - | 121.92 |
| 478 | STONER, INC. | 1,718.95 | - | 10.30 |
| 526 | STUART C. IRBY COMPANY | 1,404.01 | - | 8.42 |
| 551 | STURDELL INDUSTRIES | 3,492.00 | - | 20.93 |
| 69 | SULLIVAN-BROUSH, INC. | 400.42 | - | 2.40 |
| 48 | SUMMERS GROUP, INC. | 5,266.70 | - | 31.57 |
| 495 | SUNNERGREN, JEFFREY E. DBA FLEXOCRAFT | 374.12 | - | 2.24 |
| 88 | SUNRON INTERNATIONAL, LLC | 2,350.00 | - | 14.09 |
| 114 | SUPERIOR DIE SET CORP. | 121.25 | - | 0.73 |
| 465 | SUPERIOR HOSE & FITTINGS, INC. | 1,286.54 | - | 7.71 |
| 179 | SUPERIOR PRODUCTS | 6,076.60 | - | 36.42 |
| 550 | SYSTEM SCALE CORPORATION | 1,301.83 | - | 7.80 |
| 133 | TAYLOR'D TRANSPORTATION SVCS. | 20,200.00 | - | 121.07 |
| 94 | TDL PLASTICS, LLC | 10,688.18 | - | 64.06 |

EXHIBIT D

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 290 | TEPE SANITARY SUPPLY | 226.64 | - | 1.36 |
| 584 | TESTING MACHINES, INC. | 1,020.00 | - | 6.11 |
| 48 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 6,669.70 | - | 39.98 |
| 585 | THE BANK OF NEW YORK MELLON | 75,000,000.00 | - | 449,523.52 |
| 225 | THE MATERIALS GROUP, LLC | 11,689.03 | - | 70.06 |
| 154 | THE METAL SHOP | 3,880.00 | - | 23.26 |
| 269 | THE MOTOR SHOP OF MANKATO, INC. | 3,678.72 | - | 22.05 |
| 149 | THE PALLET FACTORY, INC. | 1,350.00 | - | 8.09 |
| 438 | THE TRAVELERS INDEMNITY COMPANY | 28,732.00 | - | 172.21 |
| 99 | THERMAL EQUIPMENT SERVICE | 50,482.06 | - | 302.57 |
| 573 | THOMAS PUBLISHING COMPANY | 8,159.18 | - | 48.90 |
| 34 | THOMPSON INDUSTRIAL SUPPLY | 3,511.38 | - | 21.05 |
| 176 | THORESON MCCOSH, INC. | 2,202.82 | - | 13.20 |
| 517 | THOROUGHBRED CONTRACTORS, LLC | 3,235.00 | - | 19.39 |
| 169 | THWING-ALBERT INSTRUMENT | 1,970.50 | - | 11.81 |
| 205 | TICONA POLYMERS, INC. | 42,292.04 | - | 253.48 |
| 479 | TIN, INC., dba TEMPLE-INLAND | 5,391.81 | - | 32.32 |
| 217 | T-MOBILE USA, INC. | 27,876.19 | - | 167.08 |
| 298 | TONY'S REPAIR SERVICE | 75.00 | - | 0.45 |
| 430 | TOTAL TEAM PERSONNEL, INC. | 17,104.50 | - | 102.52 |
| 335 | TOYOTA MOTOR CREDIT CORPORATION | 739.51 | - | 4.43 |
| 426 | TOYOTA MOTOR CREDIT CORPORATION | 1,163.24 | - | 6.97 |
| 422 | TOYOTA MOTOR CREDIT CORPORATION | 1,504.21 | - | 9.02 |
| 332 | TOYOTA MOTOR CREDIT CORPORATION | 2,045.81 | - | 12.26 |
| 421 | TOYOTA MOTOR CREDIT CORPORATION | 2,554.02 | - | 15.31 |
| 333 | TOYOTA MOTOR CREDIT CORPORATION | 3,366.01 | - | 20.17 |
| 334 | TOYOTA MOTOR CREDIT CORPORATION | 4,471.34 | - | 26.80 |
| 420 | TOYOTA MOTOR CREDIT CORPORATION | 5,476.32 | - | 32.82 |
| 425 | TOYOTA MOTOR CREDIT CORPORATION | 5,706.50 | - | 34.20 |
| 418 | TOYOTA MOTOR CREDIT CORPORATION | 8,140.25 | - | 48.79 |
| 419 | TOYOTA MOTOR CREDIT CORPORATION | 8,498.72 | - | 50.94 |
| 552 | TOYOTA MOTOR CREDIT CORPORATION | 8,745.20 | - | 52.42 |
| 424 | TOYOTA MOTOR CREDIT CORPORATION | 12,758.07 | - | 76.47 |
| 423 | TOYOTA MOTOR CREDIT CORPORATION | 20,229.38 | - | 121.25 |
| 189 | T-P FLOWER AND GIFTS | 423.04 | - | 2.54 |
| 32 | TRANS VANTAGE TRANSPORTATION, INC. | 15,373.44 | - | 92.14 |
| 165 | TRI-STATE MECHANICAL & MACHINERY | 9,312.50 | - | 55.82 |
| 29 | TRI-STATE SHEET METAL, INC. | 410.52 | - | 2.46 |
| 93 | TRUCK LOAD SERVICES, INC. | 149,075.00 | - | 893.50 |
| 389 | TRUE FULL & ACCURATE FIELD CALIBRATION SERVICES | 2,834.58 | - | 16.99 |
| 537 | TRUMBULL COUNTY TREASURER | 22,846.68 | - | 136.93 |
| 532 | TULSA TEMPORARY PERSONNEL | 2,484.00 | - | 14.89 |
| 3.1 | U.S. POLYMERS, INC. | 3,790.00 | - | 22.72 |
| 22 | ULINE SHIPPING SUPPLIES | 47.66 | - | 0.29 |
| 105 | ULINE SHIPPING SUPPLIES | 2,419.05 | - | 14.50 |
| 112 | ULINE SHIPPING SUPPLIES | 10,174.22 | - | 60.98 |
| 152 | UNIFORM MASTERS | 2,178.24 | - | 13.06 |
| 514 | UNION PACIFIC RAILROAD COMPANY | 25,485.00 | - | 152.75 |
| 215 | UNITED PARCEL SERVICE | 26,401.26 | - | 158.24 |
| 288 | UNITED PARCEL SERVICE | 47,794.68 | - | 286.46 |
| 65 | UNITED RENTALS, INC. | 446.97 | - | 2.68 |
| 531 | UNITED RENTALS, INC. | 4,316.20 | - | 25.87 |
| 92 | UNITED TESTING SYSTEMS, INC. | 1,230.00 | - | 7.37 |
| 452 | UP NORTH PLASTICS | 1,400.00 | - | 8.39 |
| 476 | US BANCORP BUSINESS EQUIPMENT | 38,215.22 | - | 229.05 |
| 319 | US BEARINGS & DRIVES | 3,727.39 | - | 22.34 |
| 473 | US ROAD FREIGHT EXPRESS, INC. | 5,489.69 | - | 32.90 |
| 175 | USA PERSONELL | 11,155.90 | - | 66.86 |
| 470 | USF HOLLAND, INC. | 36,730.69 | - | 220.15 |
| 468 | USF REDDAWAY, INC. | 14,402.46 | - | 86.32 |
| 126 | VALLEY NATIONAL GASES WV, LLC | 1,718.89 | - | 10.30 |
| 442 | VAN DORN DEMAG CORP., DBA DEMAG PLASTICS GROUP | 141.99 | - | 0.85 |
| 84 | VASILE, RICHARD | 17,200.00 | - | 103.09 |
| 98 | VIKING PLASTIC PACKAGING, INC. | 13,522.00 | - | 81.05 |

**EXHIBIT D**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 28 | VITRAN EXPRESS | 67,725.33 | - | 405.92 |
| 196 | VOLK TRANSFER, INC. | 12,428.36 | - | 74.49 |
| 97 | W.M. HEITGRAS CO. | 1,432.65 | - | 8.59 |
| 530 | W.W. GRAINGER, INC. | 30,319.41 | - | 181.72 |
| 539 | WAGNER LAND DEVELOPMENT | 51,311.07 | - | 307.54 |
| 346 | WARWICK INDUSTRIAL, INC. | 2,200.14 | - | 13.19 |
| 262 | WASTE MANAGEMENT | 1,521.90 | - | 9.12 |
| 128 | WEBB MASON, INC. | 1,982.68 | - | 11.88 |
| 102 | WELBORN TRUCKING CO., INC. | 5,072.70 | - | 30.40 |
| 229 | WELLS FARGO FINANCIAL LEASING, INC. | 3,426.30 | - | 20.54 |
| 301 | WESTERN KENTUCKY TRUCKING, INC. | 232.17 | - | 1.39 |
| 569 | WIESE | 7,691.48 | - | 46.10 |
| 516 | WINDMOELLER & HOELSCHER CORP. | 47,244.44 | - | 283.17 |
| 124 | WINNIPEG MOTOR EXPRESS, INC. | 58,831.03 | - | 352.61 |
| 139 | WOFFORD MCALLEN ARMATURE WORKS, INC. | 2,523.06 | - | 15.12 |
| 400 | YALE KENTUCKIANA, INC. | 4,990.86 | - | 29.91 |
| 469 | YELLOW TRANSPORTATION, INC. | 90,202.39 | - | 540.64 |

Total to be paid for general unsecured claims   $   885,390.44

Remaining Balance   $   -

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid pro rata only after allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.0 have been allowed and will be paid pro rata only after allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court are as follows:

NONE