## UNITED STATES BANKRUPTCY COURT
NORTHERN    **DISTRICT OF** GEORGIA

ATLANTA DIVISION

In re:  ATLANTIS PLASTICS, INC.,ET AL.,    §    Case No.  08-75473 (Substantively Consolidated)
§
§
§
Debtor(s)

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND
## APPLICATION TO BE DISCHARGED (TDR)

MARCUS A. WATSON , chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | |
|---|---|---|
| Assets Abandoned: $0.00 *(without deducting any secured claims)* | | Assets Exempt: $0.00 |
| Total Distributions to Claimants: $13,089,979.35 | | Claims Discharged Without Payment: $0.00 |
| Total Expenses of Administration: $7,006,351.96 | | |

3)  Total gross receipts of $25,886,601.90 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $5,790,270.56 (see **Exhibit 2** ), yielded net receipts of $20,096,331.31 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS from **Exhibit 3**) | $818.94 | $1,236,330,089.59 | $10,031,563.67 | $10,031,563.67 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $6,359,006.60 | $6,322,693.00 | $6,322,693.00 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $71,908.30 | $2,813,849.48 | $2,663,975.57 | $2,663,975.57 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $5,005.32 | $6,170,639.78 | $182,611.83 | $182,611.83 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $160,359,992.60 | $305,781,661.27 | $147,721,486.79 | $895,487.24 |
| **TOTAL DISBURSEMENTS** | $160,437,725.16 | $1,557,455,255.72 | $166,922,330.86 | $20,096,331.31 |

4) This case was originally filed under chapter 11 on 08/10/2008 & was converted to chapter 7 on 12/15/2008. The case was pending for 125 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 10/17/2019                    By: MARCUS A WATSON
                                                      Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Miscellaneous Furniture/IT Equipment | 1290-00 | $44,505.00 |
| Bank Interest/Dividends | 1290-00 | $17,016.85 |
| Miscellaneous Receipts - other | 1290-00 | $16,072.32 |
| Scroggins & Williamson | 1290-00 | $15,240.16 |
| Transition Services Agreement Receipts | 1290-00 | $1,445,954.32 |
| Tax Refunds | 1290-00 | $757,406.39 |
| Deposits/Premium Refund | 1290-00 | $99,787.57 |
| Hays Financial | 1290-00 | $71,180.11 |
| Tax Refund - Oklahoma Tax Commission | 1124-00 | $85,863.65 |
| Tax Refund - North Carolina Department of Revenue | 1124-00 | $3,701.11 |
| Refund of Deposit - Ceridian | 1224-00 | $75,897.26 |
| Greenberg Traurig | 1290-00 | $229,442.31 |
| Drinkle Biddle | 1290-00 | $17,679.99 |
| Refund of Deposit - Southern California Edison | 1129-00 | $239,406.12 |
| BANK ACCOUNTS - Ch. 11 converted to Ch. 7 Case; B of A 0637 | 1290-00 | $1,030,771.55 |
| BANK ACCOUNTS - Ch. 11 converted to Ch. 7 Case; B of A 0611 | 1290-00 | $885,468.85 |
| BANK ACCOUNTS - Ch. 11 converted to Ch. 7 Case; B of A 0695 | 1290-00 | $1,446,208.07 |
| BANK ACCOUNTS - Ch. 11 converted to Ch. 7 Case; B of A 0640 | 1290-00 | $4,060,836.68 |
| BANK ACCOUNTS - Ch. 11 converted to Ch. 7 Case; B of A 0624 | 1290-00 | $0.00 |
| BANK ACCTS-Sch. Ch. 11 converted to Ch. 7 Case; B of A 0712 | 1129-00 | $1,753,654.20 |
| BANK ACCTS-Sch. Ch. 11 converted to Ch. 7 Case; B of A 1942 | 1129-00 | $0.00 |
| BANK ACCTS-Sch. Ch. 11 converted to Ch. 7 Case; B of A 8453 | 1129-00 | $60,606.21 |
| BANK ACCTS-Sch. Ch. 11 converted to Ch. 7 Case; B of A 8347 | 1129-00 | $50,871.26 |
| BANK ACCOUNTS - Ch. 11 converted to Ch. 7 Case; B of A 0978 | 1290-00 | $0.00 |
| BANK ACCOUNTS - Ch. 11 converted to Ch. 7 Case; WF 8700 | 1290-00 | $1,505,862.92 |
| BANK ACCOUNTS - Ch. 11 converted to Ch. 7 Case; US Bank 5000 | 1290-00 | $2,503,109.63 |
| Non-Estate Receipts - AR collected on behalf of buyers | 8500-00 | $3,011,556.87 |
| Bank Fee Reimbursements | 1290-00 | $62,911.39 |
| Tax Refund: IRS carryback claims (shared 75% GE/25% Estate) | 1124-00 | $2,933,942.20 |
| Preference Recoveries | 1141-00 | $336,250.07 |
| Tax Refund - State of Arkansas | 1124-00 | $80,612.00 |

| | | | |
|---|---|---|---|
| Fraudulent Conveyance Claim | | 1241-00 | $3,000,000.00 |

| | | |
|---|---|---|
| **TOTAL GROSS RECEIPTS** | | $25,886,601.90 |

¹The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| AEP INDUSTRIES | Buyers collected Accounts Receivables | 8500-000 | $1,435,501.06 |
| FORTIS | Buyers collected Accounts Receivables | 8500-000 | $1,568,507.90 |
| AEP INDUSTRIES | Settlement of Sale Escrow Funds | 2990-000 | $2,032,124.80 |
| FORTIS | Settlement of Sale Escrow Funds | 2990-000 | $754,136.83 |
| | | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $5,790,270.59 |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| (116) | BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | 4210-00 | $0.00 | $594,791.67 | $0.00 | $0.00 |
| (114) | BLACKROCK LIMITED DURATION INCOME TRUST | 4210-00 | $0.00 | $292,312.50 | $0.00 | $0.00 |
| 623 | CORTES, HENRY | 4220-00 | $0.00 | $3,875.00 | $0.00 | $0.00 |
| 252 | GE BUSINESS FINANCIAL SERVICES, INC. | 4210-00 | $0.00 | $153,100,000.00 | $0.00 | $0.00 |
| 254 | GE BUSINESS FINANCIAL SERVICES, INC. | 4210-00 | $0.00 | $153,100,000.00 | $0.00 | $0.00 |
| 255 | GE BUSINESS FINANCIAL SERVICES, INC. | 4210-00 | $0.00 | $153,100,000.00 | $0.00 | $0.00 |
| 256 | GE BUSINESS FINANCIAL SERVICES, INC. | 4210-00 | $0.00 | $153,100,000.00 | $0.00 | $0.00 |
| 257 | GE BUSINESS FINANCIAL SERVICES, INC. | 4210-00 | $0.00 | $153,100,000.00 | $0.00 | $0.00 |
| 259 | GE BUSINESS FINANCIAL SERVICES, INC. | 4210-00 | $0.00 | $153,100,000.00 | $0.00 | $0.00 |
| 260 | GE BUSINESS FINANCIAL SERVICES, INC. | 4210-00 | $0.00 | $153,100,000.00 | $0.00 | $0.00 |
| 261 | GE BUSINESS FINANCIAL SERVICES, INC. | 4210-00 | $0.00 | $153,100,000.00 | $0.00 | $0.00 |
| (8.1) | GE BUSINESS FINANCIAL SERVICES, INC. | 4210-00 | $0.00 | $10,031,563.67 | $10,031,563.67 | $10,031,563.67 |
| 207 | HIDALGO COUNTY | 4220-00 | $0.00 | $2,830.66 | $0.00 | $0.00 |
| (4) | HIDALGO COUNTY | 4220-00 | $0.00 | $2,830.66 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 378 | KEY EQUIPMENT FINANCE, INC. | 4220-00 | $818.94 | $7,102.76 | $0.00 | $0.00 |
| (115) | MAGNETITE ASSET INVESTORS III L.L.C. | 4210-00 | $0.00 | $594,791.67 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $818.94 | $1,236,330,098.59 | $10,031,563.67 | $10,031,563.67 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Marcus A. Watson - Trustee | 2100-00 | N/A | $576,345.00 | $576,345.00 | $576,345.00 |
| Marcus A. Watson - Expenses | 2200-00 | N/A | $192,242.56 | $192,242.56 | $192,242.56 |
| Bryan Cave - Fees | 3110-00 | N/A | $1,371,021.25 | $1,371,021.25 | $1,371,021.25 |
| Bryan Cave - Expenses | 3120-00 | N/A | $96,774.79 | $96,774.79 | $96,774.79 |
| Schreeder Wheeler & Flint - Fees | 3210 | N/A | $415,045.00 | $415,045.00 | $415,045.00 |
| Schreeder Wheeler & Flint - Expenses | 3220 | N/A | $17,876.10 | $17,876.10 | $17,876.10 |
| Finley Colmer and Company | 3310-00 | N/A | $775,500.00 | $775,500.00 | $775,500.00 |
| Hancock Askew | 3410 | N/A | $217,784.59 | $217,784.59 | $217,784.59 |
| Hays Financial | 3410 | N/A | $26,705.54 | $26,705.54 | $26,705.54 |
| GGG Partners | 3991 | N/A | $44,330.00 | $44,330.00 | $44,330.00 |
| James R. Jennings, CPA | 3991 | N/A | $19,650.00 | $19,650.00 | $19,650.00 |
| Harshman & Co, LLC | 3991 | N/A | $52,140.23 | $52,140.23 | $52,140.23 |
| Parr Recovery | 3991 | N/A | $20,153.00 | $20,153.00 | $20,153.00 |
| Morris, Manning & Martin | 3721-00 | N/A | $14,757.15 | $14,757.15 | $14,757.15 |
| Seyfarth Shaw | 3721-00 | N/A | $2,000.00 | $2,000.00 | $2,000.00 |
| EPIQ | 2690 | N/A | $203,508.43 | $167,194.83 | $167,194.83 |
| Other:  Taxes | 2820-00 | N/A | $172,255.25 | $172,255.25 | $172,255.25 |
| Elrod Auction Company | 3610-00 | N/A | $8,803.04 | $8,803.04 | $8,803.04 |
| Ceridian | 2690 | N/A | $1,259,651.63 | $1,259,651.63 | $1,259,651.63 |
| United States Bankruptcy Court | 2700-00 | N/A | $8,426.00 | $8,426.00 | $8,426.00 |
| Chapter 7 Operating Expenses: | | N/A | | | |
| Office Rent/Records Storage | 2410-00 | N/A | $92,583.22 | $92,583.22 | $92,583.22 |
| Telephone/Internet | 2690 | N/A | $155,084.70 | $155,084.70 | $155,084.70 |
| Bank Fees | 2690 | N/A | $66,438.30 | $66,438.30 | $66,438.30 |
| Contract Labor/ Expense Reimbursement | 2690 | N/A | $184,320.58 | $184,320.58 | $184,320.58 |
| Postage/Shipping | 2690 | N/A | $21,847.86 | $21,847.86 | $21,847.86 |
| Health Insurance | 2690 | N/A | $107,152.20 | $107,152.20 | $107,152.20 |

| | 2690 | N/A | $136,704.68 | $136,704.68 | $136,704.68 |
|---|---|---|---|---|---|
| Insurance (Workers Comp, General Liability) | | | | | |
| Insurance (Property, Life) | 2690 | N/A | $22,087.80 | $22,087.80 | $22,087.80 |
| Office Supplies | 2690 | N/A | $7,503.62 | $7,503.62 | $7,503.62 |
| IT Services | 2690 | N/A | $37,510.40 | $37,510.40 | $37,510.40 |
| Employee Benefits | 2690 | N/A | $25,373.94 | $25,373.94 | $25,373.94 |
| American Stock Transfer | 2690 | N/A | $7,429.74 | $7,429.74 | $7,429.74 |
| | | | | | |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $6,359,006.60 | $6,322,693.00 | $6,348,837.92 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Hays Financial Consulting | 6410 | N/A | $90,648.27 | $90,648.27 | $90,648.27 |
| Traxi LLC | 6410 | N/A | $28,065.40 | $28,065.40 | $28,065.40 |
| Kilpatrick Stockton | 6210 | N/A | $88,896.70 | $88,896.70 | $88,896.70 |
| Drinkle Biddle Reath | 6210 | N/A | $9,115.99 | $9,115.99 | $9,115.99 |
| Lamberth Cifelli - Fees | 6210 | N/A | $12,680.50 | $12,680.50 | $12,680.50 |
| Lamberth Cifelli - Expenses | 6220 | N/A | $138.50 | $138.50 | $138.50 |
| Bryan Cave - Fees | 6110-00 | N/A | $32,490.00 | $32,490.00 | $32,490.00 |
| Bryan Cave - Expenses | 6120-00 | N/A | $42.35 | $42.35 | $42.35 |
| United States Trustee Fees | 2950-00 | N/A | $32,600.00 | $32,600.00 | $32,600.00 |
| Greenberg Traurig | 6210 | N/A | $356,529.00 | $356,529.00 | $356,529.00 |
| Finley Colmer and Company | 6310-00 | N/A | $32,452.00 | $32,452.00 | $32,452.00 |
| Other: 503 (b)(9) Claims | | N/A | | | |
| A. Schulman, Inc. | 6990-00 | N/A | $483,444.82 | $483,444.82 | $483,444.82 |
| ADAMS TRUCKING | 6990-00 | N/A | $3,956.10 | $0.00 | $0.00 |
| ALLIED ELECTRICAL CONTRACTORS, INC. | 6990-00 | N/A | $3,465.00 | $0.00 | $0.00 |
| Arkansas Poly, Inc. | 6990-00 | N/A | $8,294.40 | $2,779.20 | $2,779.20 |
| Ashland Chemical Co. | 6990-00 | N/A | $113,475.72 | $113,475.72 | $113,475.72 |

| | | | | | |
|---|---|---|---|---|---|
| Barton Solvents, Inc. | 6990-00 | N/A | $3,949.02 | $3,949.02 | $3,949.02 |
| Bayshore Vinyl Compounds | 6990-00 | N/A | $286,164.35 | $286,164.35 | $286,164.35 |
| Bearing Distributors, Inc. | 6990-00 | N/A | $1,170.00 | $1,170.00 | $1,170.00 |
| BEEMAN, NORMAN | 6990-00 | N/A | $1,284.00 | $0.00 | $0.00 |
| C4, Inc. | 6990-00 | N/A | $141.44 | $141.44 | $141.44 |
| CORTES, HENRY | 6990-00 | N/A | $3,875.00 | $0.00 | $0.00 |
| CRAIG BOX CORPORATION | 6990-00 | N/A | $4,680.96 | $0.00 | $0.00 |
| Dixie Tool Co. | 6990-00 | N/A | $232.02 | $232.02 | $232.02 |
| Duro, Inc. dba Lee's Wood Products | 6990-00 | N/A | $14,432.05 | $14,432.05 | $14,432.05 |
| EI Du Pont Nemours and Co. | 6990-00 | N/A | $81,922.68 | $81,922.68 | $81,922.68 |
| Electric Motor Center, Inc. | 6990-00 | N/A | $312.99 | $0.00 | $0.00 |
| EMI Plastics Equipment | 6990-00 | N/A | $963.09 | $963.09 | $963.09 |
| Enterprise Machining, a Division of Machine Power, Inc. | 6990-00 | N/A | $130.00 | $130.00 | $130.00 |
| Equistar Chemicals, LP | 6990-00 | N/A | $159,246.11 | $159,246.11 | $159,246.11 |
| Estill Wood Products | 6990-00 | N/A | $8,135.47 | $8,135.47 | $8,135.47 |
| Fastenal Company | 6990-00 | N/A | $611.07 | $557.77 | $557.77 |
| Flex-Pac, Inc. | 6990-00 | N/A | $3,836.12 | $3,836.12 | $3,836.12 |
| Flint Hills Resources, LP | 6990-00 | N/A | $3,000.00 | $3,000.00 | $3,000.00 |
| Foil Tech Products, Inc. | 6990-00 | N/A | $660.00 | $660.00 | $660.00 |
| Graybar Electric Co., Inc. | 6990-00 | N/A | $674.25 | $674.25 | $674.25 |
| H & E EQUIPMENT SERVICES, INC. | 6990-00 | N/A | $2,554.49 | $0.00 | $0.00 |
| H & M INDUSTRIAL SERVICES, INC. | 6990-00 | N/A | $10,335.00 | $0.00 | $0.00 |
| Helwig Carbon Products, Inc. | 6990-00 | N/A | $1,123.88 | $393.00 | $393.00 |
| HENDERSON STAMPING & PRODUCTION, INC. | 6990-00 | N/A | $0.00 | $0.00 | $0.00 |
| HEYCO PRODUCTS, INC. | 6990-00 | N/A | $2,695.40 | $0.00 | $0.00 |
| Hugh E. Sandefur Industries, Inc. | 6990-00 | N/A | $2,002.44 | $2,002.44 | $2,002.44 |
| IMS Co. | 6990-00 | N/A | $131.67 | $131.67 | $131.67 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Industrial Extrusion Belting | 6990-00 | N/A | $1,042.94 | $1,042.94 | $1,042.94 |
| Industrial Fairways Supply | 6990-00 | N/A | $5,242.52 | $5,242.52 | $5,242.52 |
| Interstate Electric Corporation | 6990-00 | N/A | $2,315.00 | $2,315.00 | $2,315.00 |
| JANET JOINER & ASSOC | 6990-00 | N/A | $7,575.00 | $0.00 | $0.00 |
| JANET JOINER & ASSOC | 6990-00 | N/A | $7,575.00 | $0.00 | $0.00 |
| JB HUNT TRANSPORT, INC. | 6990-00 | N/A | $1,340.00 | $0.00 | $0.00 |
| Jeffrey E. Sunnergren | 6990-00 | N/A | $1,192.80 | $1,192.80 | $1,192.80 |
| KAESER COMPRESSORS, INC. | 6990-00 | N/A | $1,949.20 | $0.00 | $0.00 |
| KANSAS CITY AIR FILTER, INC. | 6990-00 | N/A | $1,387.55 | $0.00 | $0.00 |
| Kilpatrick Stockton | 6990-00 | N/A | $47,088.38 | $47,088.38 | $47,088.38 |
| Kyana Packaging & Industrial Supply | 6990-00 | N/A | $323.35 | $323.35 | $323.35 |
| L.A. Lubricants, L.L.C. | 6990-00 | N/A | $1,703.50 | $1,703.50 | $1,703.50 |
| Liberty Mutual | 6990-00 | N/A | $3,292.72 | $3,292.72 | $3,292.72 |
| Maple City Fire Protection | 6990-00 | N/A | $1,311.51 | $641.51 | $641.51 |
| Master Supply Co. | 6990-00 | N/A | $905.53 | $350.74 | $350.74 |
| McNaughton McKay Electric Co. | 6990-00 | N/A | $351.56 | $351.56 | $351.56 |
| METRO ARMATURE WORKS DBA METRO MACHINE WORKS, INC. | 6990-00 | N/A | $3,161.00 | $0.00 | $0.00 |
| Microban Products Co. | 6990-00 | N/A | $6,113.25 | $6,113.25 | $6,113.25 |
| Midwest Bearing & Chain Co., Inc. | 6990-00 | N/A | $478.41 | $478.41 | $478.41 |
| NC Office Solutions, Inc. | 6990-00 | N/A | $2,147.08 | $2,147.08 | $2,147.08 |
| Northern Safety Co., Inc. | 6990-00 | N/A | $470.51 | $470.51 | $470.51 |
| NOVA POLYMERS, INC. | 6990-00 | N/A | $8,880.00 | $0.00 | $0.00 |
| OMGA, Inc. | 6990-00 | N/A | $4,265.00 | $4,265.00 | $4,265.00 |
| Oren Atchley Company, Inc. | 6990-00 | N/A | $4,532.47 | $4,081.58 | $4,081.58 |
| Packaging Corporation of America | 6990-00 | N/A | $15,934.98 | $7,603.04 | $7,603.04 |

| | | | | | |
|---|---|---|---|---|---|
| Palmer Oil Co., Inc. | 6990-00 | N/A | $270.25 | $270.25 | $270.25 |
| PEARSON, ROGER | 6990-00 | N/A | $2,500.00 | $0.00 | $0.00 |
| Plastic Products Co., Inc. | 6990-00 | N/A | $4,528.26 | $4,528.26 | $4,528.26 |
| PRECISION TOOL DIE & MACHINE CO., INC. | 6990-00 | N/A | $24,401.12 | $0.00 | $0.00 |
| PREMIER MOLD | 6990-00 | N/A | $4,100.00 | $0.00 | $0.00 |
| QMI, Inc. | 6990-00 | N/A | $971.00 | $971.00 | $971.00 |
| QUALITY LOGISTICS SYSTEMS, INC. | 6990-00 | N/A | $14,830.00 | $0.00 | $0.00 |
| Ravago Canada (Muehlstein) | 6990-00 | N/A | $45,000.00 | $45,000.00 | $45,000.00 |
| Refreshments of Tennessee, Inc. | 6990-00 | N/A | $68.20 | $68.20 | $68.20 |
| Rockford Mfg. Co. | 6990-00 | N/A | $2,878.18 | $2,878.18 | $2,878.18 |
| Rowland Safety & Supply | 6990-00 | N/A | $1,379.56 | $1,379.56 | $1,379.56 |
| RSE Tool & Die, Inc. | 6990-00 | N/A | $358.00 | $358.00 | $358.00 |
| SCHWICKERT COMPANY | 6990-00 | N/A | $4,868.41 | $0.00 | $0.00 |
| Sebro Plastics Company | 6990-00 | N/A | $11,744.01 | $11,744.01 | $11,744.01 |
| Services For Plastics | 6990-00 | N/A | $123.80 | $123.80 | $123.80 |
| Shamrock Manufacturing | 6990-00 | N/A | $50,000.00 | $50,000.00 | $50,000.00 |
| SMI Co., Inc. | 6990-00 | N/A | $15,340.36 | $14,035.08 | $14,035.08 |
| Sonoco Products Company | 6990-00 | N/A | $347,224.68 | $347,224.68 | $347,224.68 |
| Sooner Pallet Services, Inc. | 6990-00 | N/A | $22,803.80 | $16,140.40 | $16,140.40 |
| Stagg Safety Equipment, Inc. | 6990-00 | N/A | $166.10 | $166.10 | $166.10 |
| Standridge Color Corp. | 6990-00 | N/A | $186,826.94 | $186,826.94 | $186,826.94 |
| Stoner, Inc. | 6990-00 | N/A | $103.90 | $103.90 | $103.90 |
| Superior Hose & Fittings, Inc. | 6990-00 | N/A | $725.04 | $725.04 | $725.04 |
| SUSAN K. BOYER, FKA B&W SOLUTIONS INC. | 6990-00 | N/A | $55.00 | $0.00 | $0.00 |
| SUSAN K. BOYER, FKA B&W SOLUTIONS INC. | 6990-00 | N/A | $130.00 | $0.00 | $0.00 |
| Tepe Sanitary Supply | 6990-00 | N/A | $113.32 | $113.32 | $113.32 |
| Ticona Polymers, LLC | 6990-00 | N/A | $37,701.83 | $27,701.83 | $27,701.83 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Tony's Repair Service | 6990-00 | N/A | $155.68 | $155.68 | $155.68 |
| UPS | 6990-00 | N/A | $122.20 | $122.20 | $122.20 |
| US Bearings & Drives | 6990-00 | N/A | $5,153.77 | $5,153.77 | $5,153.77 |
| Van Dorn Demag Corp. | 6990-00 | N/A | $1,338.80 | $1,338.80 | $1,338.80 |
| West TN Air Compressors | 6990-00 | N/A | $516.00 | $516.00 | $516.00 |
| West View Florists | 6990-00 | N/A | $58.50 | $58.50 | $58.50 |
| Western Printing Machinery Company | 6990-00 | N/A | $1,895.38 | $1,895.38 | $1,895.38 |
| Wildman First Aid Direct | 6990-00 | N/A | $1,081.59 | $1,081.59 | $1,081.59 |
| Willow Ridge Plastics | 6990-00 | N/A | $608.04 | $608.04 | $608.04 |
| Wood'N Pallets, Inc. | 6990-00 | N/A | $2,570.00 | $2,570.00 | $2,570.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $2,813,849.48 | $2,663,975.57 | $2,663,975.57 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| (53) | ALVIN & GARY TOBIS MD PA PROFIT SHARING PLAN | 5100-00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (12.1) | AT&T DBA BELLSOUTH ADVERTISING & PUBLISHING | 5200-00 | $0.00 | $132.00 | $0.00 | $0.00 |
| 616 | BEEMAN, NORMAN | 5200-00 | $0.00 | $1,412.00 | $0.00 | $0.00 |
| (11.1) | BELLSOUTH TELECOMMUNICATIONS, INC. | 5200-00 | $0.00 | $5,707.10 | $0.00 | $0.00 |
| (11.2) | BELLSOUTH TELECOMMUNICATIONS, INC. | 5200-00 | $0.00 | $6,076.33 | $0.00 | $0.00 |
| (28) | COBB COUNTY TAX COMMISSIONER | 5800-00 | $0.00 | $49,541.03 | $0.00 | $0.00 |
| 299 | COMBEST CUTTING LAWN CARE | 5200-00 | $0.00 | $713.00 | $0.00 | $0.00 |
| 538 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 5800-00 | $0.00 | $7,588.62 | $7,588.62 | $7,588.62 |
| 484 | DAVIS, BYRON | 5300-00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 401 | GEORGIA DEPARTMENT OF REVENUE | 5800-00 | $0.00 | $10,348.00 | $8,668.00 | $8,668.00 |
| 379 | GWINNETT COUNTY TAX COMMISSIONER | 5800-00 | $1,450.24 | $12.58 | $12.58 | $12.58 |
| 357 | IKON FINANCIAL SERVICES | 5200-00 | $2,643.36 | $1,373.79 | $0.00 | $0.00 |
| 620 | INDIANA DEPTARTMENT OF | 5800-00 | $0.00 | $450.66 | $425.66 | $425.66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 533 | WORKFORCE DEVELOPMENT MICHIGAN DEPARTMENT OF TREASURY | 5800-00 | $0.00 | $5,514,832.48 | $0.00 | $0.00 |
| (7) | MICHIGAN DEPARTMENT OF TREASURY | 5800-00 | $0.00 | $21,249.78 | $21,249.78 | $21,249.78 |
| 547 | NEBRASKA DEPARTMENT OF REVENUE | 5800-00 | $0.00 | $1,112.66 | $1,112.66 | $1,112.66 |
| 558 | NEW JERSEY DEPARTMENT OF TREASURY | 5800-00 | $0.00 | $2,500.00 | $2,500.00 | $2,500.00 |
| 559 | NEW JERSEY DEPARTMENT OF TREASURY | 5800-00 | $0.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| 356 | OHIO BUREAU OF WORKERS' COMPENSATION | 5800-00 | $0.00 | $11,711.09 | $0.00 | $0.00 |
| 246 | OHIO DEPARTMENT OF TAXATION | 5800-00 | $867.15 | $4,759.30 | $0.00 | $0.00 |
| 247 | OHIO DEPARTMENT OF TAXATION | 5800-00 | $0.00 | $1,708.00 | $1,708.00 | $1,708.00 |
| 427 | OHIO DEPARTMENT OF TAXATION | 5800-00 | $0.00 | $21,243.66 | $21,243.66 | $21,243.66 |
| 428 | OHIO DEPARTMENT OF TAXATION | 5800-00 | $0.00 | $4,327.41 | $3,561.41 | $3,561.41 |
| (1.1) | OHIO DEPARTMENT OF TAXATION | 5800-00 | $0.00 | $4,759.30 | $0.00 | $0.00 |
| (2.1) | OHIO DEPARTMENT OF TAXATION | 5800-00 | $0.00 | $1,708.00 | $0.00 | $0.00 |
| (2.1) | OHIO DEPARTMENT OF TAXATION | 5800-00 | $0.00 | $12,613.97 | $0.00 | $0.00 |
| (7.1) | OHIO DEPARTMENT OF TAXATION | 5800-00 | $0.00 | $48,819.36 | $4,633.80 | $4,633.80 |
| (8.1) | OHIO DEPARTMENT OF TAXATION | 5800-00 | $0.00 | $49,532.90 | $40,954.98 | $40,954.98 |
| 134 | OKLAHOMA TAX COMMISSION | 5800-00 | $44.57 | $16,244.14 | $0.00 | $0.00 |
| 232 | OKLAHOMA TAX COMMISSION | 5800-00 | $0.00 | $16,244.14 | $0.00 | $0.00 |
| (1.1) | OKLAHOMA TAX COMMISSION | 5800-00 | $0.00 | $16,244.14 | $0.00 | $0.00 |
| 251 | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-00 | $0.00 | $17,865.00 | $0.00 | $0.00 |
| 253 | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-00 | $0.00 | $685.00 | $0.00 | $0.00 |
| (20) | SOUTHEASTERN FREIGHT LINES, INC. | 5200-00 | $0.00 | $3,562.35 | $0.00 | $0.00 |
| (5) | STEVENSON, TYA | 5300-00 | $0.00 | $2,802.24 | $0.00 | $0.00 |
| 183 | TENNESSEE DEPARTMENT OF REVENUE | 5800-00 | $0.00 | $47,158.84 | $0.00 | $0.00 |
| 184 | TENNESSEE DEPARTMENT OF REVENUE | 5800-00 | $0.00 | $44,308.91 | $0.00 | $0.00 |
| 447 | TENNESSEE DEPARTMENT OF REVENUE | 5800-00 | $0.00 | $8,908.85 | $0.00 | $0.00 |
| 448 | TENNESSEE DEPARTMENT OF REVENUE | 5800-00 | $0.00 | $18,861.34 | $0.00 | $0.00 |
| 611 | TENNESSEE DEPARTMENT OF REVENUE | 5800-00 | $0.00 | $5,405.48 | $0.00 | $0.00 |
| 522 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 5800-00 | $0.00 | $18,674.62 | $0.00 | $0.00 |
| 523 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 5800-00 | $0.00 | $19,094.73 | $0.00 | $0.00 |
| (9) | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 5800-00 | $0.00 | $73,366.60 | $0.00 | $0.00 |
| (48) | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 5800-00 | $0.00 | $73,366.60 | $66,696.90 | $66,696.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (32) | WIESHAAR, ZENA E. | 5200-00 | $0.00 | $1,358.00 | $0.00 | $0.00 |
| 432 | WILLIAMSON COUNTY TRUSTEE | 5800-00 | $0.00 | $252.00 | $252.00 | $252.00 |
| 433 | WILLIAMSON COUNTY TRUSTEE | 5800-00 | $0.00 | $3.78 | $3.78 | $3.78 |
| | | | | | | |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $5,005.32 | $6,170,639.78 | $182,611.83 | $182,611.83 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 443 | A PROFESSIONAL CONFERENCE CALL DBA AT CONFERENCE, INC. | 7100 | $57.07 | $103.29 | $103.29 | $0.63 |
| 163 | A. SCHULMAN, INC. | 7100 | $1,083,603.17 | $1,240,396.47 | $756,951.65 | $4,588.64 |
| (99) | A-1 RENTAL & SUPPLY, INC. | 7100 | $1,848.20 | $1,848.20 | $1,848.20 | $11.20 |
| 8 | A-1 RENTAL & SUPPLY, INC. | 7100 | $0.00 | $1,848.20 | $0.00 | $0.00 |
| 57 | ACADIA COFFEE SERVICE, INC. | 7100 | $847.72 | $847.72 | $847.72 | $5.14 |
| 24 | ACCESS PACKAGING, INC. | 7100 | $13,521.92 | $13,521.92 | $13,521.92 | $81.97 |
| 571 | ACCTKNOWLEDGE FINANCIAL | 7100 | $6,826.50 | $11,434.18 | $11,434.18 | $69.31 |
| 186 | ACE DISCOUNT TOOL | 7100 | $609.59 | $609.59 | $609.59 | $3.70 |
| 618 | ACE HARDWARE-NICHOLASVILLE | 7100 | $1,358.33 | $1,522.44 | $1,522.44 | $9.23 |
| 576 | ACI MOTOR FREIGHT, INC. | 7100 | $767.05 | $767.05 | $767.05 | $4.65 |
| (35) | ACME SCREW COMPANY | 7100 | $28,220.84 | $28,220.84 | $28,220.84 | $171.07 |
| 381 | ADAMS TRUCKING | 7100 | $0.00 | $3,956.10 | $3,956.10 | $23.98 |
| (85) | ADEPT PLASTIC FINISHING, INC. | 7100 | $39,541.20 | $39,541.20 | $39,541.20 | $239.70 |
| 524 | ADHESO GRAPHICS, INC. | 7100 | $0.00 | $765.28 | $765.28 | $4.64 |
| 543 | ADT SECURITY SERVICES, INC. | 7100 | $494.10 | $1,192.16 | $1,192.16 | $7.23 |
| 544 | ADT SECURITY SERVICES, INC. | 7100 | $0.00 | $3,446.47 | $3,446.47 | $20.89 |
| 159 | ADVANCED COMMUNICATION & ELECTRIC, INC. | 7100 | $44,291.59 | $75,471.96 | $75,471.96 | $457.51 |
| 160 | ADVANCED COMMUNICATION & ELECTRIC, INC. | 7100 | $0.00 | $75,471.96 | $0.00 | $0.00 |
| 112 | ADVANCED IMAGING SOLUTIONS, INC | 7100 | $2,382.53 | $2,382.53 | $2,382.53 | $14.44 |
| 515 | AGEE HOLDINGS L.P. | 7100 | $0.00 | $41,310.60 | $41,310.60 | $250.42 |
| (120) | AGRAWAL, RAM | 7100 | $0.00 | $2,254.88 | $0.00 | $0.00 |
| 87 | AIR MAC, INC. | 7100 | $2,150.00 | $2,150.00 | $2,150.00 | $13.03 |
| 297 | AIR POWER, INC. | 7100 | $401.23 | $272.23 | $272.23 | $1.65 |

| 166 | AIR TECHNOLOGIES | 7100 | $540.31 | $2,922.32 | $2,922.32 | $17.72 |
|---|---|---|---|---|---|---|
| 338 | AIRBILL | 7100 | $0.00 | $126.09 | $126.09 | $0.76 |
| 296 | AIRDYNE AIR CONDITIONING - HEATING CO. | 7100 | $0.00 | $903.50 | $903.50 | $5.48 |
| 546 | AJILON PROFESSIONAL STAFFING, LLC | 7100 | $6,271.79 | $10,023.79 | $10,023.79 | $60.76 |
| 337 | ALBA ENTERPRISES, INC. | 7100 | $202.50 | $202.50 | $202.50 | $1.23 |
| 89 | ALLIED ELECTRICAL CONTRACTORS, INC. | 7100 | $0.00 | $6,798.63 | $6,798.63 | $41.21 |
| 292 | ALLOY WELDING SUPPLY, INC. | 7100 | $9,808.84 | $2,631.61 | $2,631.61 | $15.95 |
| (64) | ALL-PHASE ELECTRIC | 7100 | $141.90 | $141.90 | $141.90 | $0.86 |
| 104 | ALL-RIGHT ELECTRIC | 7100 | $2,190.41 | $2,171.16 | $2,171.16 | $13.16 |
| 592 | ALPAUGH, LYNN | 7100 | $0.00 | $5,750.00 | $5,750.00 | $34.86 |
| 162 | AMERICAN CUTTING EDGE, INC. | 7100 | $7,552.52 | $7,552.52 | $7,552.52 | $45.78 |
| 177 | AMERICAN ELECTRIC POWER | 7100 | $0.00 | $71,679.27 | $71,679.27 | $434.52 |
| 46 | AMERICAN ROLLER COMPANY, LLC | 7100 | $6,668.00 | $6,668.00 | $6,668.00 | $40.42 |
| 62 | AMERICAN SANITARY SUPPLY COMPANY, INC. | 7100 | $1,486.35 | $1,999.32 | $1,999.32 | $12.12 |
| 284 | ANCO, A DIVISION OF CHEM AQUA | 7100 | $0.00 | $4,792.21 | $4,792.21 | $29.05 |
| 554 | ANTIBUS SCALES & SYSTEMS, INC. | 7100 | $225.00 | $225.00 | $225.00 | $1.36 |
| (61) | ARCHITECTURAL TESTING, INC. | 7100 | $1,450.00 | $1,550.00 | $1,550.00 | $9.40 |
| 277 | ARGOSYS ROBOTICS & ACCESSORIES | 7100 | $492.48 | $492.48 | $492.48 | $2.99 |
| (40) | ARKANSAS OKLAHOMA GAS CORPORATION | 7100 | $117.59 | $184.42 | $184.42 | $1.12 |
| 365 | ARKANSAS POLY, INC. | 7100 | $0.00 | $8,294.40 | $5,515.20 | $33.43 |
| 274 | ASCOM HASLER/GENERAL ELECTRIC CAPITAL | 7100 | $230.45 | $3,220.34 | $3,220.34 | $19.52 |
| 270 | ASCOM HASLER/GENERAL ELECTRIC CAPITAL | 7100 | $0.00 | $3,220.34 | $0.00 | $0.00 |
| 411 | ASHLAND, INC. | 7100 | $0.00 | $275.00 | $275.00 | $1.67 |
| 412 | ASHLAND, INC. | 7100 | $167,110.53 | $168,141.77 | $54,391.05 | $329.72 |
| 197 | ASHLAND, INC. | 7100 | $0.00 | $131,094.92 | $0.00 | $0.00 |
| 231 | AT&T DBA BELLSOUTH ADVERTISING & PUBLISHING | 7100 | $819.06 | $132.00 | $132.00 | $0.80 |
| (12.2) | AT&T DBA BELLSOUTH ADVERTISING & PUBLISHING | 7100 | $0.00 | $440.00 | $440.00 | $2.67 |
| (83) | AUGUSTINE, ROBERT AND DIANE | 7100 | $0.00 | $0.00 | $0.00 | $0.00 |
| (83.1) | AUGUSTINE, ROBERT AND DIANE | 7100 | $0.00 | $4,870.90 | $0.00 | $0.00 |
| (58) | AUTOMATIONDIRECT.COM INC. | 7100 | $227.30 | $227.30 | $227.30 | $1.38 |
| 203 | AVERITT EXPRESS, INC. | 7100 | $6,317.60 | $8,467.26 | $8,467.26 | $51.33 |
| 116 | AVERITT EXPRESS, INC. | 7100 | $0.00 | $1,742.54 | $0.00 | $0.00 |

| 305 | AVERITT EXPRESS, INC. | 7100 | $0.00 | $7,855.56 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 151 | BACHKNIVES | 7100 | $1,111.95 | $1,111.95 | $1,111.95 | $6.74 |
| 125 | BADEN TAX MANAGEMENT, LLC | 7100 | $5,025.58 | $13,658.60 | $13,658.60 | $82.80 |
| 324 | BADGER PLUG COMPANY | 7100 | $19,063.21 | $2,565.00 | $2,565.00 | $15.55 |
| 574 | BAKER & DANIELS, LLP | 7100 | $4,259.91 | $8,049.39 | $8,049.39 | $48.80 |
| 570 | BAKER & DANIELS, LLP | 7100 | $0.00 | $8,049.39 | $0.00 | $0.00 |
| 201 | BALES MOLD SERVICE, INC. | 7100 | $0.00 | $3,550.00 | $3,550.00 | $21.52 |
| 318 | BARTON SOLVENTS, INC. | 7100 | $9,929.34 | $14,493.36 | $14,493.36 | $87.86 |
| 33 | BARTON SOLVENTS, INC. | 7100 | $0.00 | $14,074.01 | $0.00 | $0.00 |
| (26) | BATESVILLE TOOL & DIE, INC. | 7100 | $89,366.40 | $89,366.40 | $89,366.40 | $541.74 |
| 527 | BAX GLOBAL | 7100 | $354.13 | $354.13 | $354.13 | $2.15 |
| (Dkt.271) | BAYSHORE VINYL COMPOUNDS | 7100 | $202,401.44 | $27,142.25 | $27,142.25 | $164.54 |
| 407 | BDI - BEARING DISTRIBUTORS, INC. | 7100 | $5,631.51 | $5,631.51 | $5,631.51 | $34.14 |
| 391 | BEARING HEADQUARTERS | 7100 | $0.00 | $252.56 | $252.56 | $1.53 |
| 502 | BEARINGS AND DRIVES, INC. | 7100 | $10,272.26 | $10,171.77 | $10,171.77 | $61.66 |
| 321 | BEES INDUSTRIAL SERVICES LLC | 7100 | $3,012.00 | $3,012.00 | $3,012.00 | $18.26 |
| 168 | BELL-MARK SALES COMPANY, INC. | 7100 | $1,157.34 | $1,157.34 | $1,157.34 | $7.02 |
| 230 | BELLSOUTH TELECOMMUNICATIONS, INC. | 7100 | $819.06 | $6,076.33 | $6,076.33 | $36.83 |
| 76 | BERRY PALLETS, INC. | 7100 | $24,081.67 | $19,134.90 | $19,134.90 | $116.00 |
| 366 | BEST PALLETS, INC. | 7100 | $2,236.08 | $2,587.50 | $2,587.50 | $15.69 |
| 385 | BFL, INC. | 7100 | $4,324.60 | $4,324.60 | $4,324.60 | $26.22 |
| 283 | BIG CHIEF, INC. | 7100 | $15,989.60 | $20,749.64 | $20,749.64 | $125.78 |
| (47) | BIG CHIEF, INC. | 7100 | $0.00 | $16,143.92 | $0.00 | $0.00 |
| 70 | B-LAK EXPRESS, LLC | 7100 | $0.00 | $22,185.96 | $22,185.96 | $134.49 |
| 568 | B-LAK LOGISTIC SERVICES, INC. | 7100 | $30,516.32 | $36,455.00 | $36,455.00 | $220.99 |
| (29) | BLOSSMAN GAS, INC. | 7100 | $1,599.61 | $2,784.65 | $2,784.65 | $16.88 |
| 577 | BOONE & BOONE SALES CO. | 7100 | $578.02 | $549.64 | $549.64 | $3.33 |
| 108 | BOYER, SUSAN K. FKA B&W SOLUTIONS INC. | 7100 | $165.78 | $185.00 | $185.00 | $1.12 |
| (91) | BRACKETT, PAULA S. | 7100 | $0.00 | $185.00 | $0.00 | $0.00 |
| 171 | BRADFORD COMPANY | 7100 | $2,575.00 | $2,575.00 | $2,575.00 | $15.61 |
| (44) | BRADFORD COMPANY | 7100 | $0.00 | $2,575.00 | $0.00 | $0.00 |
| 141 | BRANDT GARMENT LETTERING | 7100 | $492.00 | $505.10 | $505.10 | $3.06 |
| 115 | BRAZOS LOGISTICS, INC. | 7100 | $0.00 | $8,900.00 | $8,900.00 | $53.95 |
| 383 | BROADRIDGE ICS | 7100 | $0.00 | $233.48 | $233.48 | $1.42 |
| 294 | BUCKEYE BUSINESS PRODUCTS INC | 7100 | $11,220.76 | $3,841.88 | $3,841.88 | $23.29 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 145 | BUHRKE INDUSTRIES, LLC | 7100 | $13,663.51 | $18,750.56 | $18,750.56 | $113.67 |
| (41) | BUHRKE INDUSTRIES, LLC | 7100 | $0.00 | $18,750.56 | $0.00 | $0.00 |
| 142 | BUTLER & COOK, INC. | 7100 | $2,310.32 | $2,692.70 | $2,692.70 | $16.32 |
| 138 | C & B OPTICAL - BUSINESS OFFICE | 7100 | $193.00 | $254.00 | $254.00 | $1.54 |
| 410 | C&G SERVICES, INC. | 7100 | $14,456.24 | $19,748.25 | $19,748.25 | $119.71 |
| 414 | C. BEAN TRANSPORT, INC. | 7100 | $390.00 | $390.00 | $390.00 | $2.36 |
| 376 | C. EMERY NELSON, INC. | 7100 | $0.00 | $597.76 | $597.76 | $3.62 |
| 556 | C.H. ROBINSON WORLDWIDE, INC. | 7100 | $67,813.24 | $85,005.57 | $85,005.57 | $515.30 |
| 317 | C4, INC. | 7100 | $442.00 | $300.56 | $300.56 | $1.82 |
| 80 | CALIFORNIA PACKAGING | 7100 | $11,050.75 | $15,449.35 | $15,449.35 | $93.65 |
| 493 | CAM LOGISTICS, LLC | 7100 | $9,470.90 | $19,783.85 | $19,783.85 | $119.93 |
| (77) | CAMERON, MARTIN A. | 7100 | $0.00 | $4,750.00 | $0.00 | $0.00 |
| 245 | CAN-DO NATIONAL TAPE | 7100 | $1,560.82 | $2,089.58 | $2,089.58 | $12.67 |
| 505 | CAPPELLACCI DAROZA LLP | 7100 | $0.00 | $422.75 | $422.75 | $2.56 |
| 268 | CAREERBUILDER, LLC | 7100 | $0.00 | $419.00 | $419.00 | $2.54 |
| 555 | CAVALRY TRANSPORTATION | 7100 | $0.00 | $2,959.71 | $2,959.71 | $17.94 |
| 105 | CAVALRY TRANSPORTATION | 7100 | $0.00 | $2,959.71 | $0.00 | $0.00 |
| 187 | CED | 7100 | $373.39 | $6,149.27 | $6,149.27 | $37.28 |
| 519 | CHAMELEON POWER, INC. | 7100 | $2,250.00 | $2,400.00 | $2,400.00 | $14.55 |
| 403 | CHASE PLASTIC SERVICES, INC. | 7100 | $5,490.00 | $5,490.00 | $5,490.00 | $33.28 |
| 482 | CHEM AQUA | 7100 | $1,391.42 | $3,427.88 | $3,427.88 | $20.78 |
| (66) | CHICAGO MAILING TUBE CO. | 7100 | $399.49 | $399.49 | $399.49 | $2.42 |
| 118 | CHICAGO RIVET & MACHINE CO. | 7100 | $20,612.87 | $20,612.87 | $0.00 | $0.00 |
| 75 | CHUCK BURRUS TRUCKING, INC. | 7100 | $0.00 | $30,034.57 | $30,034.57 | $182.07 |
| 216 | CIT TECHNOLOGY FINANCING SERVICES, INC. | 7100 | $318.22 | $11,081.59 | $11,081.59 | $67.18 |
| (6) | CIT TECHNOLOGY FINANCING SERVICES, INC. | 7100 | $0.00 | $11,081.59 | $0.00 | $0.00 |
| 285 | CITY OF ALAMO | 7100 | $0.00 | $1,060.71 | $1,060.71 | $6.43 |
| 501 | CITY OF CARTERSVILLE | 7100 | $0.00 | $42,228.95 | $42,228.95 | $255.99 |
| (55) | CITY OF JACKSON, TENNESSEE | 7100 | $1,208.56 | $1,536.06 | $1,536.06 | $9.31 |
| (4) | CITY OF WARREN, OH | 7100 | $0.00 | $78.31 | $78.31 | $0.47 |
| 249 | CITY OF WARREN, OH | 7100 | $0.00 | $78.31 | $0.00 | $0.00 |
| 612 | CITY OF WARREN, OH | 7100 | $0.00 | $78.21 | $0.00 | $0.00 |
| 26 | CLEANNET USA | 7100 | $532.60 | $782.60 | $782.60 | $4.74 |
| 289 | CLEANSWEEP, INC., dba, JAN-PRO | 7100 | $0.00 | $1,487.91 | $1,487.91 | $9.02 |
| 596 | COBB COUNTY TAX COMMISSIONER | 7100 | $0.00 | $12,050.60 | $12,050.60 | $73.05 |
| 143 | COFFEE TIME | 7100 | $91.20 | $91.20 | $91.20 | $0.55 |

| 553 | COLE PAPERS | 7100 | $10,786.49 | $10,943.46 | $10,943.46 | $66.34 |
|---|---|---|---|---|---|---|
| 491 | COLOR MASTER, INC. | 7100 | $20,248.65 | $9,042.78 | $9,042.78 | $54.82 |
| 61 | COMBEST CUTTING LAWN CARE | 7100 | $538.00 | $713.00 | $713.00 | $4.32 |
| 605 | COMPLETE PKG LTD | 7100 | $10,051.93 | $15,830.34 | $15,830.34 | $95.96 |
| 591 | COMPLETE PKG LTD | 7100 | $0.00 | $15,232.64 | $0.00 | $0.00 |
| 535 | COMPLETE PKG LTD | 7100 | $0.00 | $0.00 | $0.00 | $0.00 |
| (43) | CONSOLIDATED ELECTRICAL DISTRIBUTORS, DBA ROYAL WHOLESALE ELECTRIC | 7100 | $4,677.68 | $1,747.32 | $1,747.32 | $10.59 |
| 503 | CONSOLIDATED RECYCLING CO., INC. | 7100 | $2,650.00 | $3,025.00 | $3,025.00 | $18.34 |
| 300 | CONSUMERS PIPE AND SUPPLY COMPANY | 7100 | $930.76 | $938.47 | $938.47 | $5.69 |
| 190 | CONTINENTAL CARBONIC PRODUCT, INC. | 7100 | $582.81 | $588.57 | $588.57 | $3.57 |
| 276 | CONTROL MAINTENANCE & REPAIR, INC. | 7100 | $6,847.59 | $9,628.93 | $9,628.93 | $58.37 |
| 315 | CON-WAY FREIGHT, INC. | 7100 | $3,885.92 | $5,640.41 | $5,640.41 | $34.19 |
| 380 | COOL FRONT A/C & HEATING | 7100 | $1,082.51 | $1,082.51 | $1,082.51 | $6.56 |
| 429 | COPIER BUSINESS SOLUTIONS, INC. | 7100 | $936.57 | $1,267.71 | $1,267.71 | $7.68 |
| 445 | CORIDIAN TECHNOLOGIES, INC. | 7100 | $3,554.06 | $3,554.06 | $3,554.06 | $21.54 |
| (52) | COUCH, JOANNE C. | 7100 | $0.00 | $0.00 | $0.00 | $0.00 |
| 561 | COUNTY OF SAN BERNARDINO | 7100 | $0.00 | $11,171.15 | $11,171.15 | $67.72 |
| 402 | CRAIG BOX CORPORATION | 7100 | $0.00 | $16,434.53 | $16,434.53 | $99.63 |
| 85 | CRALER TRANSPORTATION SERVICES, INC. | 7100 | $29,220.00 | $27,903.30 | $27,903.30 | $169.15 |
| (81) | CRAWFORD DOOR SALES OF NASHVILLE, INC. | 7100 | $290.00 | $2,507.11 | $2,507.11 | $15.20 |
| 587 | CRETE CARRIER CORPORATION | 7100 | $1,612.94 | $9,525.57 | $9,525.57 | $57.74 |
| 49 | CROWN PACKAGING CORP. | 7100 | $5,463.55 | $9,701.85 | $9,701.85 | $58.81 |
| (23) | CROWNE PARTNERS 1900, LLC | 7100 | $0.00 | $111,702.43 | $111,702.43 | $677.14 |
| (23.1) | CROWNE PARTNERS 1900, LLC | 7100 | $0.00 | $111,702.43 | $0.00 | $0.00 |
| 109 | CRUSH BEARINGS AND DRIVES, INC. | 7100 | $92.29 | $92.29 | $92.29 | $0.56 |
| 30 | CUSTOM COMMUNICATIONS, INC. | 7100 | $406.70 | $223.67 | $223.67 | $1.36 |
| (6) | DAVIS, BYRON | 7100 | $0.00 | $0.00 | $0.00 | $0.00 |
| (127) | DAVIS, BYRON | 7100 | $0.00 | $0.00 | $0.00 | $0.00 |
| 310 | DAY EQUIPMENT CORP DBA DAY FLUID POWER | 7100 | $0.00 | $861.50 | $861.50 | $5.22 |
| (62) | DE COSTA, AMY-KAYE | 7100 | $0.00 | $1,489.95 | $0.00 | $0.00 |
| (88) | DELTA NATURAL GAS COMPANY, INC. | 7100 | $0.00 | $33.00 | $33.00 | $0.20 |
| (56) | DELTA NATURAL GAS COMPANY, INC. | 7100 | $0.00 | $3,120.83 | $3,120.83 | $18.92 |
| 78 | DEVAN SEALANTS, INC. | 7100 | $500.51 | $500.51 | $500.51 | $3.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (57) | DIAMOND FOREST RESOURCES | 7100 | $0.00 | $3,286.80 | $3,286.80 | $19.92 |
| 96 | DIE-RITE MACHINE & TOOL CORP. | 7100 | $5,965.00 | $5,975.00 | $5,975.00 | $36.22 |
| 98 | DOLPHIN CAPITAL CORP | 7100 | $0.00 | $4,397.16 | $4,397.16 | $26.66 |
| 560 | DOMESTIC LINEN SUPPLY CO., INC. | 7100 | $762.20 | $18,398.85 | $18,398.85 | $111.53 |
| 548 | DOTRAY & ASSOCIATES, INC. | 7100 | $0.00 | $1,741.62 | $1,741.62 | $10.56 |
| 601 | DOUBLE E COMPANY, LLC | 7100 | $28,240.75 | $28,240.75 | $28,240.75 | $171.20 |
| 111 | DOUGLAS & SON, INC. DBA DIRECT SALES CO. | 7100 | $0.00 | $1,408.33 | $1,408.33 | $8.54 |
| 386 | DURA AUTOMOTIVE SYSTEMS, INC. | 7100 | $0.00 | $453,726.65 | $0.00 | $0.00 |
| 86 | DURO, INC. | 7100 | $0.00 | $9,750.85 | $9,750.85 | $59.11 |
| (130) | DXP ENTERPRISES, INC. | 7200-00 | $0.00 | $1,570.84 | $15,780.84 | $9.52 |
| (31) | DXP ENTERPRISES, INC. | 7100 | $0.00 | $1,570.84 | $0.00 | $0.00 |
| 395 | E.I. DU PONT DE NEMOURS AND COMPANY | 7100 | $255,410.54 | $6,834.96 | $6,834.96 | $41.43 |
| 396 | E.I. DU PONT DE NEMOURS AND COMPANY | 7100 | $0.00 | $169,785.14 | $169,785.14 | $1,029.24 |
| 599 | ECAST SETTLEMENT CORP. ASSIGNEE OF HSBC | 7100 | $0.00 | $1,206.95 | $1,206.95 | $7.32 |
| 90 | EDDIE'S LAWN SERVICE | 7100 | $0.00 | $296.00 | $296.00 | $1.79 |
| 282 | ELECTRIC MOTOR CENTER, INC. | 7100 | $2,024.54 | $1,711.55 | $1,711.55 | $10.38 |
| 42 | EMABOND SOLUTIONS, LLC | 7100 | $0.00 | $8,323.56 | $8,323.56 | $50.46 |
| 583 | EMCOR SERVICES AIRCOND | 7100 | $651.00 | $651.00 | $651.00 | $3.95 |
| 578 | EMI PLASTICS EQUIPMENT | 7100 | $3,757.86 | $3,757.86 | $3,757.86 | $22.78 |
| 500 | EMPIRE PERSONNEL | 7100 | $6,578.84 | $2,099.16 | $2,099.16 | $12.73 |
| (95) | ENTEC POLYMERS, LLC | 7100 | $102,744.40 | $102,783.66 | $102,783.66 | $623.07 |
| 4 | ENTEC POLYMERS, LLC | 7100 | $0.00 | $102,783.66 | $0.00 | $0.00 |
| 130 | ENTERPRISE MACHINING COMPANY | 7100 | $790.75 | $985.75 | $855.75 | $5.19 |
| (72) | ENTERPRISE MACHINING COMPANY | 7100 | $0.00 | $790.75 | $0.00 | $0.00 |
| (51) | ENVENTIS - FKA HICKORY TECH | 7100 | $5,945.74 | $4,034.14 | $4,034.14 | $24.45 |
| 466 | EQUIPMENT DEPOT, LTD. | 7100 | $4,807.86 | $969.92 | $969.92 | $5.88 |
| 467 | EQUIPMENT DEPOT, LTD. | 7100 | $0.00 | $5,777.78 | $5,777.78 | $35.02 |
| (Dkt.285) | EQUISTAR CHEMICALS, LP | 7100 | $117,577.00 | $186,526.89 | $186,526.89 | $1,130.73 |
| 280 | ERWIN ENERGY D/B/A BATTERIES PLUS | 7100 | $0.00 | $269.60 | $269.60 | $1.63 |
| 222 | ESTES EXPRESS LINES | 7100 | $4,615.99 | $98,370.67 | $98,370.67 | $596.32 |
| 485 | ESTILL WOOD PRODUCTS, INC. | 7100 | $38,153.09 | $8,239.47 | $8,239.47 | $49.95 |
| (71) | EVA GRAHAM INC. PROFIT SHARING PLAN | 7100 | $0.00 | $47,416.00 | $0.00 | $0.00 |
| (100) | EVANSVILLE SHEET METAL WORKS, INC. | 7100 | $467.46 | $467.46 | $467.46 | $2.83 |
| 9 | EVANSVILLE SHEET METAL WORKS, INC. | 7100 | $0.00 | $467.46 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 348 | EXPRESS DELIVERY SERVICES, INC. | 7100 | $2,100.00 | $2,100.00 | $2,100.00 | $12.73 |
| (123) | EXPRESS EMPLOYMENT PROFESSIONALS | 7100 | $33,519.60 | $55,482.33 | $55,482.33 | $336.33 |
| 594 | EXPRESS PERSONNEL SERVICES | 7100 | $14,994.49 | $5,808.99 | $5,808.99 | $35.21 |
| 404 | F&F GRINDING SERVICES | 7100 | $0.00 | $315.25 | $315.25 | $1.91 |
| 93 | FALCON SEAL & SUPPLY (DBA) | 7100 | $4,967.11 | $5,802.90 | $5,802.90 | $35.18 |
| 434 | FASTENAL COMPANY | 7100 | $2,524.16 | $2,961.85 | $2,404.08 | $14.57 |
| 388 | FEDEX CUSTOM CRITICAL | 7100 | $0.00 | $10,225.28 | $10,225.28 | $61.99 |
| 214 | FEDEX CUSTOMER INFORMATION SERVICES | 7100 | $0.00 | $5,547.46 | $5,547.46 | $33.63 |
| 156 | FEDEX FREIGHT EAST | 7100 | $21,195.59 | $38,028.83 | $32,028.83 | $230.53 |
| 147 | FEDEX FREIGHT WEST | 7100 | $0.00 | $108.77 | $108.77 | $0.66 |
| 123 | FEDEX NATIONAL LTL | 7100 | $0.00 | $12,532.13 | $12,532.13 | $75.97 |
| 545 | FERGUSON ENTERPRISES | 7100 | $946.24 | $764.44 | $764.44 | $4.63 |
| (27) | FERGUSON ENTERPRISES | 7100 | $0.00 | $764.44 | $0.00 | $0.00 |
| 53 | FERGUSON ENTERPRISES NICHOLASVILLE | 7100 | $0.00 | $489.29 | $489.29 | $2.97 |
| 372 | FERRELLGAS | 7100 | $706.63 | $1,063.65 | $1,063.65 | $6.45 |
| 487 | FERRO CORPORATION | 7100 | $245,236.23 | $202,817.65 | $202,817.65 | $1,229.48 |
| 440 | FERRO CORPORATION | 7100 | $0.00 | $96,548.82 | $0.00 | $0.00 |
| 106 | FIDELITY SECURITY LIFE INSURANCE/EYEMED | 7100 | $0.00 | $11,272.60 | $11,272.60 | $68.33 |
| (106) | FILM CONVERTING SERVICES, INC. | 7100 | $906.84 | $906.84 | $906.84 | $5.50 |
| 14 | FILM CONVERTING SERVICES, INC. | 7100 | $0.00 | $906.84 | $0.00 | $0.00 |
| 213 | FISHER SCIENTIFIC | 7100 | $330.09 | $315.31 | $315.31 | $1.91 |
| 122 | FLEX-PAC, INC. | 7100 | $6,171.15 | $6,270.64 | $6,270.64 | $38.01 |
| 23 | FLINT HILLS RESOURCES, LP | 7100 | $0.00 | $8,541.21 | $8,541.21 | $51.78 |
| 525 | FOIL TECH PRODUCTS, INC. | 7100 | $4,987.60 | $4,327.60 | $4,327.60 | $26.23 |
| 235 | FPC FINANCIAL, FSB | 7100 | $0.00 | $473.49 | $473.49 | $2.87 |
| (15) | FPC FINANCIAL, FSB | 7100 | $0.00 | $473.49 | $0.00 | $0.00 |
| 405 | FRATRANS INC. | 7100 | $0.00 | $125.00 | $125.00 | $0.76 |
| (63) | FREDERICK, JAMES B. | 7100 | $0.00 | $2,344.00 | $0.00 | $0.00 |
| 137 | FREYBERG PETROLEUM SALES | 7100 | $848.54 | $874.19 | $874.19 | $5.30 |
| (30) | FROSS, ZELNICK, LEHRMAN & ZISSU, PC | 7100 | $102.00 | $1,959.00 | $1,959.00 | $11.88 |
| 362 | G&K SERVICES, INC. | 7100 | $1,893.60 | $1,351.94 | $1,351.94 | $8.20 |
| 204 | G2 LOGISTICS, INC. | 7100 | $8,008.99 | $8,008.99 | $8,008.99 | $48.55 |
| 43 | GALLOWAY ELECTRIC SUPPLY | 7100 | $490.99 | $508.72 | $508.72 | $3.08 |
| 536 | GASKA TAPE, INC. | 7100 | $2,893.58 | $1,411.50 | $1,411.50 | $8.56 |
| (122) | GE BUSINESS FINANCIAL SERVICES, INC. | 7100 | $154,830,000.00 | $63,310,740.27 | $63,310,740.27 | $383,789.53 |

| 210 | GE BUSINESS FINANCIAL SERVICES, INC. | 7100 | $0.00 | $153,100,000.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 264 | GE CONSUMER FINANCE FOR GE MONEY BANK | 7100 | $0.00 | $1,557.37 | $1,557.37 | $9.44 |
| (2.1) | GE CONSUMER FINANCE FOR GE MONEY BANK | 7100 | $0.00 | $1,557.37 | $0.00 | $0.00 |
| 271 | GENERAL ELECTRIC CAPITAL CORPORATION | 7100 | $0.00 | $4,032.14 | $4,032.14 | $24.44 |
| 272 | GENERAL ELECTRIC CAPITAL CORPORATION | 7100 | $0.00 | $4,089.30 | $4,089.30 | $24.79 |
| (121) | GENUINE PARTS COMPANY | 7100 | $1,983.32 | $2,242.97 | $2,242.97 | $13.60 |
| (79) | GEORGIA CROWN DISTRIBUTING CO. | 7100 | $0.00 | $1,120.29 | $1,120.29 | $6.79 |
| 401 | GEORGIA DEPARTMENT OF REVENUE | 7100 | $0.00 | $0.00 | $1,680.00 | $10.18 |
| 598 | GEORGIA HIGHLANDS COLLEGE | 7100 | $129.00 | $178.00 | $178.00 | $1.08 |
| 202 | GI DESIGNS | 7100 | $61.53 | $61.53 | $61.53 | $0.37 |
| 82 | GLENN HENSLEY TRUCKING | 7100 | $0.00 | $21,159.53 | $21,159.53 | $128.27 |
| 157 | GLOBAL TECHNOLOGY & ENGINEERING | 7100 | $7,521.83 | $7,521.83 | $7,521.83 | $45.60 |
| 351 | GLOVA LINK CORPORATION | 7100 | $1,671.40 | $2,483.90 | $2,483.90 | $15.06 |
| 65 | GREAT NORTHERN CORPORATION | 7100 | $29,311.60 | $58,404.15 | $58,404.15 | $354.05 |
| 313 | GREER ELECTRICAL CONTRACTORS, INC. | 7100 | $2,425.00 | $2,425.00 | $2,425.00 | $14.70 |
| (126) | GRUPO DE ING APLICADA | 7100 | $3,370.00 | $5,870.00 | $5,870.00 | $35.58 |
| 153 | GRUPO DE ING APLICADA / 3500 | 7100 | $0.00 | $3,370.00 | $0.00 | $0.00 |
| 624 | GRUPO DE ING APLICADA / 3500 | 7100 | $0.00 | $3,370.00 | $0.00 | $0.00 |
| 304 | GXS, INC. | 7100 | $0.00 | $4,727.23 | $4,727.23 | $28.66 |
| 124 | H & E EQUIPMENT SERVICES, INC | 7100 | $7,708.76 | $7,681.84 | $7,681.84 | $46.57 |
| 307 | H & M INDUSTRIAL SERVICES, INC. | 7100 | $0.00 | $10,335.00 | $10,335.00 | $62.65 |
| 331 | H & R FIRE & SAFETY, INC. | 7100 | $0.00 | $1,635.81 | $1,635.81 | $9.92 |
| 155 | H L KOTTMAN & ASSOCIATES, INC. | 7100 | $3,252.53 | $4,818.60 | $4,818.60 | $29.21 |
| 617 | HALL WORLDWIDE TRANSPORTATION | 7100 | $0.00 | $1,850.00 | $1,850.00 | $11.21 |
| 173 | HALL WORLDWIDE TRANSPORTATION | 7100 | $0.00 | $1,850.00 | $0.00 | $0.00 |
| 199 | HAMILL, ROY DBA HAMILL TRUCKING | 7100 | $2,635.18 | $3,262.66 | $3,262.66 | $19.78 |
| 66 | HARBOR STEEL & SUPPLY CORPORATION | 7100 | $935.45 | $935.45 | $935.45 | $5.67 |
| 84 | HARDEDGE TOOL, INC. | 7100 | $2,040.00 | $3,060.00 | $3,060.00 | $18.55 |
| 606 | HELWIG CARBON PRODUCTS, INC. | 7100 | $0.00 | $721.33 | $730.88 | $4.43 |
| 489 | HENDERSON STAMPING & PRODUCTION, INC. | 7100 | $115,714.56 | $159,508.55 | $159,508.55 | $966.94 |
| 586 | HERITAGE CRYSTAL CLEAN, LLC | 7100 | $1,010.45 | $203.61 | $203.61 | $1.23 |
| 459 | HERMEL WHOLESALE | 7100 | $0.00 | $3,307.60 | $3,307.60 | $20.05 |
| (110) | HEYCO PRODUCTS, INC. | 7100 | $0.00 | $2,695.40 | $2,695.40 | $16.34 |

| 3 | HIDALGO COUNTY | 7100 | $0.00 | $2,830.66 | $2,830.66 | $17.16 |
|---|---|---|---|---|---|---|
| 31 | HIEB TRANS LOGISTICS, LLC | 7100 | $71,144.41 | $80,309.26 | $80,309.26 | $486.83 |
| 74 | HOIST PARTS, INC. | 7100 | $0.00 | $260.56 | $260.56 | $1.58 |
| 140 | HOLIDAY INN DOWNTOWN | 7100 | $216.79 | $216.79 | $216.79 | $1.31 |
| (101) | HOLMES ERECTION, INC. | 7100 | $4,480.00 | $4,480.00 | $4,480.00 | $27.16 |
| 10 | HOLMES ERECTION, INC. | 7100 | $0.00 | $4,480.00 | $0.00 | $0.00 |
| (68) | HULL LIFT TRUCK, INC. | 7100 | $3,801.03 | $3,800.73 | $3,800.73 | $23.04 |
| (3.1) | IKON FINANCIAL SERVICES | 7100 | $0.00 | $787.36 | $787.36 | $4.77 |
| 358 | IKON FINANCIAL SERVICES | 7100 | $0.00 | $4,484.80 | $4,484.80 | $27.19 |
| 361 | IKON FINANCIAL SERVICES | 7100 | $0.00 | $9,208.52 | $9,208.52 | $55.82 |
| 359 | IKON FINANCIAL SERVICES | 7100 | $0.00 | $9,758.77 | $0.00 | $0.00 |
| 540 | IKON OFFICE SOLUTIONS | 7100 | $938.97 | $260.44 | $260.44 | $1.58 |
| 564 | IKON OFFICE SOLUTIONS | 7100 | $0.00 | $1,486.54 | $1,486.54 | $9.01 |
| 620 | INDIANA DEPTARTMENT OF WORKFORCE DEVELOPMENT | 7100 | $0.00 | $0.00 | $25.00 | $0.15 |
| 60 | INDUSTRIAL MAINTENANCE CO. | 7100 | $3,800.00 | $3,800.00 | $3,800.00 | $23.04 |
| (70) | INDUSTRIAL OILS UNLIMITED, INC. | 7100 | $14,791.19 | $16,206.91 | $16,206.91 | $98.25 |
| (107) | INDUSTRIAL TAPE & SUPPLY CO., INC. | 7100 | $998.18 | $998.18 | $998.18 | $6.05 |
| 15 | INDUSTRIAL TAPE & SUPPLY CO., INC. | 7100 | $0.00 | $998.18 | $0.00 | $0.00 |
| 562 | IN-SPEC S.A. DE C.V. | 7100 | $0.00 | $1,224.00 | $1,224.00 | $7.42 |
| 557 | IN-SPEC S.A. DE C.V. | 7100 | $0.00 | $1,224.00 | $0.00 | $0.00 |
| 567 | INTERCALL | 7100 | $1,739.47 | $8,623.22 | $8,623.22 | $52.27 |
| 471 | INTERSTATE ELECTRIC CORPORATION | 7100 | $1,922.00 | $2,400.00 | $2,400.00 | $14.55 |
| 198 | INTERTEK TESTING SEVICES, NA, INC. | 7100 | $0.00 | $2,450.27 | $2,450.27 | $14.85 |
| 340 | IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | 7100 | $0.00 | $3,385.58 | $3,385.58 | $20.52 |
| (78) | J & J TRUCKING, INC. | 7100 | $2,562.35 | $3,162.35 | $3,162.35 | $19.17 |
| 263 | J.S. CONSTRUCTION | 7100 | $13,312.00 | $13,728.00 | $13,728.00 | $83.22 |
| 353 | JACK MANN SCALES | 7100 | $1,306.00 | $1,306.00 | $1,306.00 | $7.92 |
| 529 | JANET JOINER & ASSOC | 7100 | $0.00 | $7,575.00 | $7,575.00 | $45.92 |
| 267 | JB HUNT TRANSPORT, INC. | 7100 | $1,340.00 | $1,340.00 | $1,340.00 | $8.12 |
| 83 | JEMMCO, LLC | 7100 | $3,442.48 | $3,152.98 | $3,152.98 | $19.11 |
| 44 | JEMMCO, LLC | 7100 | $0.00 | $3,152.98 | $0.00 | $0.00 |
| 180 | JOBCO, INC. | 7100 | $1,307.37 | $1,366.59 | $1,366.59 | $8.28 |
| 17 | JOBCO, INC. | 7100 | $0.00 | $1,366.59 | $0.00 | $0.00 |
| (109) | JOBCO, INC. | 7100 | $0.00 | $1,366.59 | $0.00 | $0.00 |
| 92 | JOE W. FLY CO., INC. | 7100 | $857.00 | $580.00 | $580.00 | $3.52 |

| (94) | KAESER COMPRESSORS, INC. | 7100 | $1,949.20 | $1,949.20 | $1,949.20 | $11.82 |
|---|---|---|---|---|---|---|
| 2 | KAESER COMPRESSORS, INC. | 7100 | $0.00 | $1,949.20 | $0.00 | $0.00 |
| (38) | KANSAS CITY AIR FILTER, INC. | 7100 | $0.00 | $1,387.55 | $1,387.55 | $8.41 |
| (74) | KELLER, DAVID | 7100 | $0.00 | $724.55 | $0.00 | $0.00 |
| (75) | KELLER, DAVID | 7100 | $0.00 | $724.55 | $0.00 | $0.00 |
| 287 | KELLY SERVICES, INC. | 7100 | $0.00 | $8,491.52 | $8,491.52 | $51.48 |
| 224 | KELLY SERVICES, INC. | 7100 | $13,376.62 | $21,074.90 | $21,074.90 | $127.76 |
| 223 | KELLY SERVICES, INC. | 7100 | $0.00 | $7,757.12 | $0.00 | $0.00 |
| (13) | KELLY SERVICES, INC. | 7100 | $0.00 | $21,074.90 | $0.00 | $0.00 |
| (104) | KENDALL ELECTRIC, INC. | 7100 | $2,996.33 | $8,947.51 | $8,947.51 | $54.24 |
| 12 | KENDALL ELECTRIC, INC. | 7100 | $0.00 | $8,947.51 | $0.00 | $0.00 |
| 293 | KENTUCKY SERVICE COMPANY, INC. | 7100 | $2,180.79 | $2,227.48 | $2,227.48 | $13.50 |
| (90) | KEY EQUIPMENT FINANCE, INC. | 7100 | $0.00 | $3,912.07 | $3,912.07 | $23.71 |
| 167 | KOMAR APPAREL SUPPLY CO., LLC | 7100 | $2,458.72 | $2,458.72 | $2,458.72 | $14.90 |
| 580 | KONECRANES, INC. | 7100 | $1,090.00 | $1,090.00 | $1,090.00 | $6.61 |
| (118) | KOORSEN FIRE & SECURITY, INC. | 7100 | $462.82 | $1,009.69 | $1,009.69 | $6.12 |
| 36 | KP BUILDING PRODUCTS | 7100 | $843.73 | $1,187.73 | $1,187.73 | $7.20 |
| 127 | KURARAY AMERICA, INC. | 7100 | $0.00 | $26,110.50 | $26,110.50 | $158.28 |
| 373 | KURZ TRANSFER PRODUCTS | 7100 | $133.97 | $1,650.55 | $1,650.55 | $10.01 |
| 613 | KYANA PACKAGING & INDUSTRIAL SUPPLY | 7100 | $2,167.31 | $2,167.31 | $2,167.31 | $13.14 |
| 211 | LA LUBRICANTS | 7100 | $2,646.48 | $465.00 | $465.00 | $2.82 |
| 58 | LARSON SHARPENING SERVICE | 7100 | $0.00 | $450.00 | $450.00 | $2.73 |
| 316 | LAVANTURE PRODUCTS CO., INC. | 7100 | $295.98 | $58.24 | $58.24 | $0.35 |
| 370 | LAWSON SHEET METAL & WELDING | 7100 | $1,365.00 | $1,365.00 | $1,365.00 | $8.27 |
| 51 | LENNIER, INC., dba CARTRIDGE WORLD | 7100 | $1,083.33 | $1,083.33 | $1,083.33 | $6.57 |
| 129 | LEONARD LOGISTICS | 7100 | $1,430.00 | $1,430.00 | $1,430.00 | $8.67 |
| (129) | LESSING, K.A. | 7100 | $0.00 | $1,510.00 | $0.00 | $0.00 |
| (25) | LIBERTY MUTUAL INSURANCE CO. | 7100 | $53,872.92 | $644,906.23 | $644,906.23 | $3,909.42 |
| 451 | LIBERTY MUTUAL INSURANCE CO. | 7100 | $0.00 | $0.00 | $0.00 | $0.00 |
| 41 | LINC SYSTEMS, INC | 7100 | $2,155.80 | $2,155.80 | $2,155.80 | $13.07 |
| 136 | LINC SYSTEMS, INC | 7100 | $0.00 | $2,155.80 | $0.00 | $0.00 |
| 528 | LITCO INTERNATIONAL, INC. | 7100 | $8,236.77 | $16,877.27 | $16,877.27 | $102.31 |
| 100 | LJP ENTERPRISES WASTE & RECYCLING, LLC | 7100 | $2,207.58 | $3,229.32 | $3,229.32 | $19.58 |
| 603 | LLOYD'S REGISTER QUALITY | 7100 | $7,500.34 | $5,519.77 | $5,519.77 | $33.46 |

| 604 | LLOYD'S REGISTER QUALITY | 7100 | $0.00 | $7,500.34 | $7,500.34 | $45.47 |
|---|---|---|---|---|---|---|
| 131 | LM CLARK CUSTOMS BROKER LTD | 7100 | $0.00 | $4,956.11 | $4,956.11 | $30.04 |
| 34 | LM CLARK CUSTOMS BROKER LTD | 7100 | $0.00 | $26,556.99 | $26,556.99 | $160.99 |
| 326 | LONDON IMPRESSIONS, LLC | 7100 | $453.12 | $453.12 | $453.12 | $2.75 |
| 520 | LOWRY COMPUTER PRODUCTS | 7100 | $2,617.41 | $2,627.32 | $2,627.32 | $15.93 |
| (24) | LPM FORKLIFT SALES & SERVICE | 7100 | $0.00 | $5,439.06 | $5,439.06 | $32.97 |
| 67 | L-R SYSTEMS, INC. | 7100 | $3,440.00 | $3,440.00 | $3,440.00 | $20.85 |
| (42) | LYNN-LAVOLLAY, DENISE | 7100 | $0.00 | $288.95 | $0.00 | $0.00 |
| 226 | MAGID GLOVE & SAFETY MFG. CO., LLC | 7100 | $727.98 | $727.98 | $727.98 | $4.41 |
| 119 | MANEJO DE MATERIALES ZORE, SA DE CV | 7100 | $1,922.50 | $2,442.50 | $2,442.50 | $14.81 |
| 54 | MANKATO CARTON, INC. | 7100 | $8,789.00 | $8,789.00 | $8,789.00 | $53.28 |
| 444 | MANKATO MOONDOGS BASEBALL CLUB, INC. | 7100 | $3,741.00 | $3,741.00 | $3,741.00 | $22.68 |
| 566 | MANKATO RESTAURANT GROUP | 7100 | $0.00 | $1,109.90 | $1,109.90 | $6.73 |
| 368 | MAPLE CITY DISPENSING | 7100 | $174.70 | $195.57 | $195.57 | $1.19 |
| 95 | MAPLE CITY FIRE PROTECTION, INC. | 7100 | $174.68 | $1,136.83 | $670.00 | $4.06 |
| 185 | MASTER MANUFACTURING CO., INC. | 7100 | $9,124.69 | $9,845.69 | $9,845.69 | $59.68 |
| 311 | MASTER SUPPLY CO. | 7100 | $0.00 | $905.53 | $554.79 | $3.36 |
| 45 | MAURER INDUSTRIAL SUPPLY, INC. | 7100 | $6,400.62 | $22,015.26 | $22,015.26 | $133.46 |
| (59) | MCCLASKEY FAMILY REVOCABLE TRUST | 7100 | $0.00 | $4,500.00 | $0.00 | $0.00 |
| 237 | MCMASTER-CARR SUPPLY COMPANY | 7100 | $0.00 | $111.85 | $111.85 | $0.68 |
| 242 | MCMASTER-CARR SUPPLY COMPANY | 7100 | $0.00 | $1,283.50 | $1,283.50 | $7.78 |
| 236 | MCMASTER-CARR SUPPLY COMPANY | 7100 | $33,293.99 | $2,072.36 | $2,072.36 | $12.56 |
| 240 | MCMASTER-CARR SUPPLY COMPANY | 7100 | $0.00 | $2,988.75 | $2,988.75 | $18.12 |
| 238 | MCMASTER-CARR SUPPLY COMPANY | 7100 | $0.00 | $3,921.07 | $3,921.07 | $23.77 |
| 241 | MCMASTER-CARR SUPPLY COMPANY | 7100 | $0.00 | $5,494.87 | $5,494.87 | $33.31 |
| 244 | MCMASTER-CARR SUPPLY COMPANY | 7100 | $0.00 | $5,955.48 | $5,955.48 | $36.10 |
| 239 | MCMASTER-CARR SUPPLY COMPANY | 7100 | $0.00 | $8,845.28 | $8,845.28 | $53.62 |
| 243 | MCMASTER-CARR SUPPLY COMPANY | 7100 | $0.00 | $11,944.26 | $11,944.26 | $72.41 |
| 439 | MELWOOD SPRINGS WATER CO. | 7100 | $271.78 | $1,120.29 | $1,120.29 | $6.79 |
| 148 | METAL POWDER PRODUCTS | 7100 | $65,602.14 | $65,791.44 | $65,791.44 | $398.83 |
| 181 | METRO ARMATURE WORKS DBA METRO MACHINE WORKS, INC. | 7100 | $3,161.00 | $3,161.00 | $3,161.00 | $19.16 |
| 384 | MH EQUIPMENT | 7100 | $2,650.72 | $2,650.72 | $2,650.72 | $16.07 |

| 103 | MICHAEL A. SHARP TRUCKING | 7100 | $0.00 | $5,125.60 | $5,125.60 | $31.07 |
|---|---|---|---|---|---|---|
| 534 | MICHIGAN DEPARTMENT OF TREASURY | 7100 | $0.00 | $1,118,099.25 | $0.00 | $0.00 |
| (67) | MICROPLASTICS, INC. | 7100 | $101,404.41 | $101,404.41 | $101,404.41 | $614.71 |
| (87) | MICROSOFT CORPORATION AND MICROSOFT LICENSING, GP | 7100 | $0.00 | $171,137.92 | $171,137.92 | $1,037.44 |
| 628 | MIDWEST VERIZON WIRELESS | 7100 | $0.00 | $204.86 | $204.86 | $1.24 |
| 250 | MILACRON MARKETING CO. | 7100 | $151,233.94 | $216,548.92 | $89,467.42 | $542.35 |
| 565 | MILAN EXPRESS CO., INC. | 7100 | $503.26 | $2,157.04 | $2,157.04 | $13.08 |
| 619 | MOODY'S INVESTORS SERVICE | 7100 | $30,000.00 | $9,110.50 | $9,110.50 | $55.23 |
| (111) | MOSSBERG INDUSTRIES, INC. | 7100 | $1,934.90 | $1,934.90 | $1,934.90 | $11.73 |
| 19 | MOSSBERG INDUSTRIES, INC. | 7100 | $0.00 | $1,934.90 | $0.00 | $0.00 |
| 572 | MSA/LOOKOUT LEASING | 7100 | $244.97 | $241.28 | $241.28 | $1.46 |
| 221 | MSC INDUSTRIAL SUPPLY | 7100 | $0.00 | $277.35 | $277.35 | $1.68 |
| 219 | MSC INDUSTRIAL SUPPLY | 7100 | $0.00 | $446.67 | $446.67 | $2.71 |
| 220 | MSC INDUSTRIAL SUPPLY | 7100 | $0.00 | $1,161.75 | $1,161.75 | $7.04 |
| 218 | MSC INDUSTRIAL SUPPLY | 7100 | $12,608.33 | $14,029.02 | $14,029.02 | $85.04 |
| (16) | MSC INDUSTRIAL SUPPLY | 7100 | $0.00 | $14,029.02 | $0.00 | $0.00 |
| (69) | NASHVILLE ELECTRIC SERVICE | 7100 | $24,924.93 | $38,373.29 | $38,373.29 | $232.62 |
| 460 | NATIONWIDE MIDWEST | 7100 | $43,472.89 | $61,695.60 | $61,695.60 | $374.00 |
| 101 | NEVILLE DOCUMENT SOLUTIONS | 7100 | $238.52 | $238.52 | $238.52 | $1.45 |
| (54) | NEVILLE DOCUMENT SOLUTIONS | 7100 | $0.00 | $238.52 | $0.00 | $0.00 |
| (36) | NEW PIG CORP. | 7100 | $194.08 | $291.25 | $291.25 | $1.77 |
| 273 | NMHG FINANCIAL SERVICES | 7100 | $0.00 | $23,971.56 | $23,971.56 | $145.32 |
| 37 | NORBERG~IES OF TULSA, INC. | 7100 | $1,774.50 | $1,774.50 | $1,774.50 | $10.76 |
| (76) | NORTHERN SAFETY CO., INC. | 7100 | $1,917.37 | $1,962.93 | $1,962.93 | $11.90 |
| 174 | NORTHERN STATES POWER CO. | 7100 | $0.00 | $375,759.12 | $375,759.12 | $2,277.85 |
| 91 | NOVA POLYMERS, INC. | 7100 | $22,890.00 | $31,770.00 | $22,890.00 | $138.76 |
| 518 | NYLON CORPORATION OF AMERICA, INC. | 7100 | $9,130.00 | $18,612.00 | $18,612.00 | $112.83 |
| 38 | OEC GRAPHICS, INC. | 7100 | $4,159.90 | $4,159.90 | $4,159.90 | $25.22 |
| 206 | OFFICEMAX, INC. | 7100 | $10,073.50 | $27,069.92 | $27,069.92 | $164.10 |
| (2) | OFFICEMAX, INC. | 7100 | $0.00 | $27,069.92 | $0.00 | $0.00 |
| 393 | OHIO BUREAU OF WORKERS' COMPENSATION | 7100 | $0.00 | $11,711.09 | $11,711.09 | $70.99 |
| 428 | OHIO DEPARTMENT OF TAXATION | 7100 | $0.00 | $0.00 | $766.00 | $4.64 |
| 608 | OHIO DEPARTMENT OF TAXATION | 7100 | $0.00 | $867.15 | $867.15 | $5.26 |
| (7.1) | OHIO DEPARTMENT OF TAXATION | 7200-00 | $0.00 | $0.00 | $1,814.11 | $11.00 |

| (8.1) | OHIO DEPARTMENT OF TAXATION | 7200-00 | $0.00 | $0.00 | $8,577.92 | $52.00 |
|---|---|---|---|---|---|---|
| 508 | OKLAHOMA GAS AND ELECTRIC COMPANY | 7100 | $89,823.08 | $141,685.63 | $141,658.63 | $858.90 |
| 512 | OKLAHOMA GAS AND ELECTRIC COMPANY | 7100 | $0.00 | $518,810.43 | $518,810.43 | $3,145.03 |
| (4.1) | OKLAHOMA GAS AND ELECTRIC COMPANY | 7100 | $0.00 | $392,389.65 | $0.00 | $0.00 |
| (103) | OKLAHOMA GAS AND ELECTRIC COMPANY | 7100 | $0.00 | $126,420.78 | $0.00 | $0.00 |
| 258 | OKLAHOMA NATURAL GAS COMPANY | 7100 | $487.43 | $1,010.25 | $1,010.25 | $6.12 |
| (22) | OKLAHOMA NATURAL GAS COMPANY | 7100 | $0.00 | $1,010.25 | $0.00 | $0.00 |
| (5) | OKLAHOMA TAX COMMISSION | 7100 | $0.00 | $0.00 | $0.00 | $0.00 |
| 97 | OPTIMA STAFFING | 7100 | $8,741.07 | $23,351.83 | $23,351.83 | $141.56 |
| (108) | OREN ATCHLEY COMPANY, INC. | 7100 | $4,791.95 | $4,749.33 | $667.75 | $4.05 |
| 16 | OREN ATCHLEY COMPANY, INC. | 7100 | $0.00 | $4,749.33 | $0.00 | $0.00 |
| 399 | OREN ATCHLEY COMPANY, INC. | 7100 | $0.00 | $4,532.47 | $0.00 | $0.00 |
| 132 | ORKIN PEST CONTROL / ROLLINS SVC BUREAU | 7100 | $1,150.97 | $1,377.68 | $1,377.68 | $8.35 |
| 200 | OSOLO OCCUPATIONAL MEDICINE | 7100 | $279.00 | $708.00 | $708.00 | $4.29 |
| (Dkt.881) | OVERHEAD DOOR OF SOUTH BEND | 7100 | $2,192.00 | $2,702.35 | $2,702.35 | $16.38 |
| 158 | P&P PROPERTIES, LTD | 7100 | $70,000.00 | $46,290.37 | $46,290.37 | $280.61 |
| (6.1) | P&P PROPERTIES, LTD | 7100 | $0.00 | $46,290.37 | $0.00 | $0.00 |
| 227 | " PACKAGING CORPORATION OF AMERICAPackaging Credit Company, LLC " | 7100 | $14,372.80 | $15,934.98 | $8,967.94 | $54.36 |
| 320 | PACKAGING SYSTEMS OF INDIANA | 7100 | $354.04 | $354.04 | $354.04 | $2.15 |
| 499 | PALLET CITY LLC | 7100 | $0.00 | $2,012.50 | $2,012.50 | $12.50 |
| 73 | PALLET SOLUTION, INC. | 7100 | $3,188.25 | $4,343.25 | $4,343.25 | $26.33 |
| 607 | PAMARCO GLOBAL GRAPHICS | 7100 | $2,539.27 | $2,572.96 | $2,572.96 | $15.16 |
| (82) | PAMARCO GLOBAL GRAPHICS | 7100 | $0.00 | $2,539.27 | $0.00 | $0.00 |
| 509 | PARAGON PRINTING & MAILING | 7100 | $546.02 | $546.02 | $546.02 | $3.31 |
| (37) | PARKER SOLVENTS CO., INC. | 7100 | $0.00 | $1,468.74 | $1,468.74 | $8.90 |
| 588 | PARKER SOLVENTS CO., INC. | 7100 | $1,897.04 | $1,897.04 | $1,897.04 | $11.50 |
| (1.1) | PENNSYLVANIA DEPARTMENT OF REVENUE | 7100 | $0.00 | $0.00 | $0.00 | $0.00 |
| (2.1) | PENNSYLVANIA DEPARTMENT OF REVENUE | 7100 | $0.00 | $0.00 | $0.00 | $0.00 |
| (50) | PENNSYLVANIA DEPARTMENT OF REVENUE | 7100 | $0.00 | $0.00 | $0.00 | $0.00 |
| 579 | PEOPLE PLUS INC. | 7100 | $49,359.24 | $55,669.85 | $55,669.85 | $337.47 |
| 71 | PEOPLE PLUS INC. | 7100 | $0.00 | $18,958.81 | $0.00 | $0.00 |
| 72 | PEOPLE PLUS INC. | 7100 | $0.00 | $42,032.03 | $0.00 | $0.00 |

| 194 | PHOENIX PLASTICS CO, INC. | 7100 | $511.94 | $511.94 | $511.94 | $3.10 |
|---|---|---|---|---|---|---|
| 602 | PHSI PURE WATER FINANCE | 7100 | $0.00 | $7,868.46 | $7,868.46 | $47.70 |
| 52 | PITMAN COMPANY | 7100 | $1,685.51 | $3,395.28 | $3,995.28 | $20.58 |
| 483 | PITNEY BOWES CREDIT CORPORATION | 7100 | $3,862.45 | $9,192.84 | $9,192.84 | $55.73 |
| 406 | PITNEY BOWES CREDIT CORPORATION | 7100 | $0.00 | $9,192.84 | $0.00 | $0.00 |
| 590 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | 7100 | $0.00 | $1,455.44 | $1,455.44 | $8.82 |
| 589 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | 7100 | $0.00 | $54,674.39 | $54,674.39 | $331.44 |
| 248 | PITNEY BOWES, INC. | 7100 | $0.00 | $1,393.67 | $1,393.67 | $8.45 |
| (19) | PITNEY BOWES, INC. | 7100 | $0.00 | $1,393.67 | $0.00 | $0.00 |
| 416 | PLASTIC PRODUCTS CO., INC. | 7100 | $6,454.77 | $5,122.68 | $5,122.68 | $31.05 |
| (39) | PLUCZENIK, SAMUEL | 7100 | $0.00 | $1,937.00 | $0.00 | $0.00 |
| 146 | POLYMER PROTECTIVE PACKAGING, LLC | 7100 | $1,626.20 | $1,626.20 | $1,626.20 | $9.86 |
| 480 | POLYONE CORPORATION | 7100 | $58,466.20 | $25,864.70 | $25,864.70 | $156.79 |
| 81 | POWELL TOOL SUPPLY, INC. | 7100 | $492.68 | $492.68 | $492.68 | $2.99 |
| 343 | POWER/MATION DIVISION, INC. | 7100 | $666.70 | $613.64 | $613.64 | $3.72 |
| 170 | PRECISION MOLD & TOOL | 7100 | $3,680.00 | $3,680.00 | $3,680.00 | $22.31 |
| 178 | PRECISION TOOL DIE & MACHINE CO., INC. | 7100 | $0.00 | $81,471.67 | $81,471.67 | $493.88 |
| 63 | PREMIER LOGISTICS, LLC | 7100 | $0.00 | $39,142.46 | $39,142.46 | $237.28 |
| 625 | PREMIER MOLD | 7100 | $0.00 | $4,100.00 | $4,100.00 | $24.85 |
| 614 | PREMIER MOLD | 7100 | $0.00 | $4,100.00 | $0.00 | $0.00 |
| 475 | PRESTO-X-LLC | 7100 | $1,410.00 | $1,410.00 | $1,410.00 | $8.55 |
| 68 | PROCESS CONTROL CORP. | 7100 | $3,539.43 | $5,265.29 | $5,265.29 | $31.92 |
| 195 | PROCESSING TECHNOLOGIES, LLC | 7100 | $0.00 | $448.83 | $448.83 | $2.72 |
| (102) | PROHEAT, INC. | 7100 | $2,967.72 | $3,387.13 | $3,387.13 | $20.53 |
| 11 | PROHEAT, INC. | 7100 | $0.00 | $3,387.13 | $0.00 | $0.00 |
| 161 | PROPAK CORPORATION | 7100 | $3,000.00 | $5,000.00 | $5,000.00 | $30.31 |
| 47 | PROVEEDORA DE SEGURIDAD INDUSTRIAL DEL NORTE | 7100 | $1,369.25 | $6,884.44 | $6,884.44 | $41.73 |
| (131) | PROVEEDORA DE SEGURIDAD INDUSTRIAL DEL NORTE | 7200-00 | $0.00 | $6,653.72 | $0.00 | $0.00 |
| 581 | PTX, INC. | 7100 | $3,432.32 | $3,432.32 | $3,432.32 | $20.81 |
| 563 | PUBLIC SPECIAL, INC. | 7100 | $15,775.00 | $22,550.00 | $22,550.00 | $136.70 |
| 192 | QC ELECTRONICS, INC. | 7100 | $0.00 | $7,540.00 | $7,540.00 | $45.71 |
| 457 | QUAD CITY TESTING LABORATORY | 7100 | $569.00 | $569.00 | $569.00 | $3.45 |
| 193 | QUALITY LOGISTICS SYSTEMS, INC. | 7100 | $12,633.00 | $14,830.00 | $14,830.00 | $89.90 |
| 234 | QWEST COMMUNICATION CORPORATION | 7100 | $1,999.07 | $4,160.71 | $4,160.71 | $25.22 |

| (17) | QWEST COMMUNICATION CORPORATION | 7100 | $0.00 | $4,160.71 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 233 | QWEST CORPORATION | 7100 | $0.00 | $190.04 | $190.04 | $1.15 |
| (18) | QWEST CORPORATION | 7100 | $0.00 | $190.04 | $0.00 | $0.00 |
| (33) | R.A. ROSS & ASSOCIATES, INC. | 7100 | $142.04 | $142.04 | $142.04 | $0.86 |
| (125) | RAMIREZ, ALEJANDRO | 7100 | $0.00 | $3,000.00 | $3,000.00 | $18.19 |
| (96) | RANDCO TOOL & MOLD, INC. | 7100 | $17,205.00 | $17,205.00 | $17,205.00 | $104.30 |
| 5 | RANDCO TOOL & MOLD, INC. | 7100 | $0.00 | $17,205.00 | $0.00 | $0.00 |
| 209 | RANDSTAD | 7100 | $14,718.07 | $21,158.60 | $21,158.60 | $128.26 |
| (5) | RANDSTAD | 7100 | $0.00 | $21,158.60 | $0.00 | $0.00 |
| 494 | RAPID PACKAGING | 7100 | $976.25 | $976.25 | $976.25 | $5.92 |
| 150 | RED REATHER PAPER CO. | 7100 | $0.00 | $836.10 | $836.10 | $5.07 |
| 582 | REFRESHMENTS OF TENNESSEE, INC. | 7100 | $226.52 | $158.32 | $158.32 | $0.96 |
| 398 | RELIANT ENERGY RETAIL SERVICES, LLC | 7100 | $89,370.41 | $325,949.99 | $325,949.99 | $1,975.91 |
| (86) | RELIANT ENERGY RETAIL SERVICES, LLC | 7100 | $0.00 | $325,949.99 | $0.00 | $0.00 |
| 397 | RENE VELA, M.D. | 7100 | $0.00 | $275.03 | $275.03 | $1.67 |
| 228 | REX SUPPLY CO. | 7100 | $124.06 | $124.06 | $124.06 | $0.75 |
| (14) | REX SUPPLY CO. | 7100 | $0.00 | $124.06 | $0.00 | $0.00 |
| 59 | REXEL | 7100 | $7,905.12 | $5,440.83 | $5,440.83 | $32.98 |
| (46) | RICE LAKE WEIGHING | 7100 | $516.65 | $516.65 | $516.65 | $3.13 |
| 120 | RIO GRANDE VALLEY GAS, INC. | 7100 | $3,011.25 | $3,011.25 | $3,011.25 | $18.25 |
| 363 | ROADREADY TRANSFER SERVICE, INC. | 7100 | $6,958.16 | $1,429.34 | $1,429.34 | $8.66 |
| 458 | ROCKFORD MFG., CO. | 7100 | $4,469.92 | $108.42 | $108.42 | $0.66 |
| 25 | ROGERS INDUSTRIAL SUPPLY | 7100 | $1,431.85 | $1,605.96 | $1,605.96 | $9.74 |
| 595 | ROME ELECTRIC MOTOR WORKS, INC. | 7100 | $350.00 | $350.00 | $350.00 | $2.12 |
| 626 | ROSCOM, INC. | 7100 | $36,402.20 | $38,529.95 | $38,529.95 | $233.57 |
| (117) | ROSCOM, INC. | 7100 | $0.00 | $38,529.95 | $0.00 | $0.00 |
| 113 | RS HUGHES CO., INC. | 7100 | $0.00 | $151.44 | $151.44 | $0.92 |
| 387 | RSI AMERICAS | 7100 | $2,205.00 | $972.10 | $972.10 | $5.89 |
| (1) | RUSSELL A. FARROW LIMITED | 7100 | $80.65 | $48,934.02 | $49,934.02 | $296.64 |
| 542 | RYDER TRUCK RENTAL, INC. | 7100 | $0.00 | $1,097.15 | $1,097.15 | $6.65 |
| 541 | RYDER TRUCK RENTAL, INC. | 7100 | $20,839.60 | $89,471.14 | $89,471.14 | $542.37 |
| 600 | SABIC INNOVATIVE PLASTICS US, LLC | 7100 | $38,479.89 | $38,479.89 | $38,479.89 | $233.26 |
| (128) | SAFE-T-CUT, INC. | 7100 | $1,319.71 | $1,319.71 | $1,319.71 | $8.00 |
| (119) | SALOMON, HAROLD | 7100 | $0.00 | $1,507.95 | $0.00 | $0.00 |
| 436 | SAND SPRING SAND & GRAVEL CO., INC. | 7100 | $3,747.59 | $3,747.59 | $3,747.59 | $22.72 |

| 275 | SBC GLOBAL SERVICES, INC. | 7100 | $0.00 | $6,701.76 | $6,701.76 | $40.63 |
|---|---|---|---|---|---|---|
| 27 | SCHILLING SUPPLY CO., INC. | 7100 | $2,782.33 | $3,696.97 | $3,696.97 | $22.41 |
| 144 | SCHNEIDER NATIONAL, INC. | 7100 | $0.00 | $2,600.00 | $2,600.00 | $15.76 |
| 609 | SCHWICKERT COMPANY | 7100 | $0.00 | $4,868.41 | $4,868.41 | $29.51 |
| 506 | SCOTT'S LAWN SERVICE | 7100 | $1,015.43 | $1,698.09 | $1,698.09 | $10.29 |
| 291 | SD TRANSPORTATION | 7100 | $0.00 | $43,862.73 | $43,826.73 | $265.90 |
| 463 | SEBRO PLASTICS, INC. | 7100 | $8,297.74 | $12,623.40 | $12,623.40 | $76.52 |
| 39 | SENCO PRODUCTS, INC. | 7100 | $442.82 | $442.82 | $442.82 | $2.68 |
| 121 | SEPRO AMERICA, LLC | 7100 | $533.99 | $533.99 | $533.99 | $3.24 |
| 64 | SERVICE TRANS, INC. | 7100 | $11,392.09 | $23,159.52 | $23,159.52 | $140.39 |
| 342 | SERVICES FOR PLASTICS | 7100 | $0.00 | $861.40 | $861.40 | $5.22 |
| 40 | SHAMROCK INDUSTRIAL FASTENER CORP. | 7100 | $0.00 | $5,828.38 | $5,828.38 | $35.33 |
| 352 | SHARED TECHNOLOGIES, INC. | 7100 | $0.00 | $989.03 | $989.03 | $6.00 |
| 55 | SHERWIN WILLIAMS | 7100 | $385.31 | $385.31 | $385.31 | $2.34 |
| 50 | SHIELA'S CLEANING SERVICE | 7100 | $1,189.96 | $1,136.46 | $1,136.46 | $6.89 |
| (73) | SHINE-WAY JANITORIAL SERVICES, INC. | 7100 | $3,348.86 | $27,069.90 | $27,069.90 | $164.10 |
| 110 | SIEGWERK USA CO. (ROB SCIGLIANO) | 7100 | $29,938.74 | $39,176.09 | $39,176.09 | $237.49 |
| 56 | SIMS WELDING SUPPLY CO., INC. | 7100 | $241.78 | $766.92 | $766.92 | $4.65 |
| 549 | SM LAWRENCE COMPANY, INC. | 7100 | $0.00 | $3,019.00 | $3,019.00 | $18.30 |
| 496 | SMI CO | 7100 | $14,665.32 | $15,340.36 | $1,305.28 | $7.91 |
| 498 | SMI CO | 7100 | $0.00 | $14,237.76 | $0.00 | $0.00 |
| 477 | SMURFIT-STONE CONTAINER CORPORATION | 7100 | $0.00 | $1,488.52 | $1,488.52 | $9.02 |
| 117 | SODER MECHANICAL, INC. | 7100 | $31,785.75 | $39,937.71 | $39,937.71 | $242.10 |
| 35 | SOLO SYSTEMS, INC. | 7100 | $5,200.00 | $5,200.00 | $5,200.00 | $31.52 |
| 462 | SONOCO PRODUCTS COMPANY | 7100 | $174,740.99 | $419,100.83 | $419,100.83 | $2,540.59 |
| 486 | SONOCO PRODUCTS COMPANY | 7100 | $0.00 | $0.00 | $0.00 | $0.00 |
| 507 | SONOCO PRODUCTS COMPANY | 7100 | $0.00 | $0.00 | $0.00 | $0.00 |
| (80) | SOONER PALLET SERVICES, INC. | 7100 | $0.00 | $39,701.85 | $23,561.45 | $142.83 |
| 265 | SOUTHEASTERN FREIGHT LINES, INC. | 7100 | $469.56 | $3,562.35 | $3,562.35 | $21.59 |
| 266 | SOUTHEASTERN FREIGHT LINES, INC. | 7100 | $0.00 | $31,174.07 | $31,174.07 | $188.98 |
| (21) | SOUTHEASTERN FREIGHT LINES, INC. | 7100 | $0.00 | $31,174.07 | $0.00 | $0.00 |
| 77 | SPENCER INCORPORATED | 7100 | $10,632.49 | $11,198.49 | $11,198.49 | $67.89 |
| 450 | SPRINT NEXTEL | 7100 | $66,353.30 | $81,606.54 | $81,606.54 | $494.70 |
| 208 | SPRINT NEXTEL | 7100 | $0.00 | $80,955.81 | $0.00 | $0.00 |

| (1) | SPRINT NEXTEL | 7100 | $0.00 | $80,955.81 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 212 | STANRIDGE COLOR CORP. | 7100 | $0.00 | $55,000.00 | $55,000.00 | $333.41 |
| 597 | STATE OF CALIFORNIA FRANCHISE TAX BOARD | 7100 | $0.00 | $851.48 | $851.48 | $5.16 |
| (113) | STEWART'S FOREST PRODUCTS, INC. | 7100 | $20,344.91 | $20,341.11 | $20,341.11 | $123.31 |
| 21 | STEWART'S FOREST PRODUCTS, INC. | 7100 | $0.00 | $20,341.11 | $0.00 | $0.00 |
| 615 | STEWART'S FOREST PRODUCTS, INC. | 7100 | $0.00 | $22,455.14 | $0.00 | $0.00 |
| (49) | STEWART'S FOREST PRODUCTS, INC. | 7100 | $0.00 | $22,455.14 | $0.00 | $0.00 |
| (89) | STEWART'S FOREST PRODUCTS, INC. | 7100 | $0.00 | $22,455.14 | $0.00 | $0.00 |
| 478 | STONER, INC. | 7100 | $1,557.35 | $1,718.95 | $1,718.95 | $10.42 |
| 526 | STUART C. IRBY COMPANY | 7100 | $0.00 | $1,404.01 | $1,404.01 | $8.51 |
| 481 | STUART C. IRBY COMPANY | 7100 | $301.57 | $1,404.01 | $0.00 | $0.00 |
| 551 | STURDELL INDUSTRIES | 7100 | $3,492.00 | $3,492.00 | $3,492.00 | $21.17 |
| 69 | SULLIVAN-BROUSH, INC. | 7100 | $0.00 | $400.42 | $400.42 | $2.43 |
| 48 | SUMMERS GROUP, INC. | 7100 | $0.00 | $5,266.70 | $5,266.70 | $31.93 |
| 495 | SUNNERGREN, JEFFREY E. DBA FLEXOCRAFT | 7100 | $423.22 | $374.12 | $374.12 | $2.27 |
| 521 | SUNNERGREN, JEFFREY E. DBA FLEXOCRAFT | 7100 | $0.00 | $0.00 | $0.00 | $0.00 |
| 88 | SUNRON INTERNATIONAL, LLC | 7100 | $2,350.00 | $2,350.00 | $2,350.00 | $14.25 |
| 114 | SUPERIOR DIE SET CORP. | 7100 | $121.25 | $121.25 | $121.25 | $0.74 |
| 465 | SUPERIOR HOSE & FITTINGS, INC. | 7100 | $2,011.58 | $1,286.54 | $1,286.54 | $7.80 |
| 179 | SUPERIOR PRODUCTS | 7100 | $2,430.55 | $6,076.60 | $6,076.60 | $36.84 |
| 550 | SYSTEM SCALE CORPORATION | 7100 | $3,354.61 | $1,301.83 | $1,301.83 | $7.89 |
| 133 | TAYLOR'D TRANSPORTATION SVCS. | 7100 | $0.00 | $20,200.00 | $20,200.00 | $122.45 |
| 79 | TAYLOR'D TRANSPORTATION SVCS. | 7100 | $0.00 | $20,200.00 | $0.00 | $0.00 |
| 94 | TDL PLASTICS, LLC | 7100 | $5,106.92 | $10,688.18 | $10,688.18 | $64.79 |
| 290 | TEPE SANITARY SUPPLY | 7100 | $339.96 | $226.64 | $226.64 | $1.37 |
| 584 | TESTING MACHINES, INC. | 7100 | $1,020.00 | $1,020.00 | $1,020.00 | $6.18 |
| (48) | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 7100 | $0.00 | $0.00 | $6,669.70 | $40.43 |
| 585 | THE BANK OF NEW YORK MELLON | 7100 | $0.00 | $75,000,000.00 | $75,000,000.00 | $454,649.79 |
| 225 | THE MATERIALS GROUP, LLC | 7100 | $11,689.03 | $11,689.03 | $11,689.03 | $70.86 |
| 135 | THE MATERIALS GROUP, LLC | 7100 | $0.00 | $11,689.03 | $0.00 | $0.00 |
| (9) | THE MATERIALS GROUP, LLC | 7100 | $0.00 | $11,689.03 | $0.00 | $0.00 |
| 154 | THE METAL SHOP | 7100 | $3,880.00 | $3,880.00 | $3,880.00 | $23.52 |
| 269 | THE MOTOR SHOP OF MANKATO, INC. | 7100 | $3,730.14 | $3,678.72 | $3,678.72 | $22.30 |
| 188 | THE MOTOR SHOP OF MANKATO, INC. | 7100 | $0.00 | $3,678.72 | $0.00 | $0.00 |

| 191 | THE MOTOR SHOP OF MANKATO, INC. | 7100 | $0.00 | $3,678.72 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 149 | THE PALLET FACTORY, INC. | 7100 | $0.00 | $1,350.00 | $1,350.00 | $8.18 |
| 438 | THE TRAVELERS INDEMNITY COMPANY | 7100 | $0.00 | $28,732.00 | $28,732.00 | $174.17 |
| 99 | THERMAL EQUIPMENT SERVICE | 7100 | $0.00 | $50,482.06 | $50,482.06 | $306.02 |
| 573 | THOMAS PUBLISHING COMPANY | 7100 | $0.00 | $8,159.18 | $8,159.18 | $49.46 |
| (34) | THOMPSON INDUSTRIAL SUPPLY | 7100 | $2,024.45 | $3,511.38 | $3,511.38 | $21.29 |
| 176 | THORESON MCCOSH, INC. | 7100 | $2,202.82 | $2,202.82 | $2,202.82 | $13.35 |
| 517 | THOROUGHBRED CONTRACTORS, LLC | 7100 | $1,450.00 | $3,235.00 | $3,235.00 | $19.61 |
| 172 | THOROUGHBRED CONTRACTORS, LLC | 7100 | $0.00 | $3,235.00 | $0.00 | $0.00 |
| 169 | THWING-ALBERT INSTRUMENT | 7100 | $1,220.50 | $1,970.50 | $1,970.50 | $11.95 |
| (3) | TICONA POLYMERS, INC | 7100 | $0.00 | $79,993.87 | $0.00 | $0.00 |
| 205 | TICONA POLYMERS, INC | 7100 | $48,966.13 | $79,993.87 | $42,292.04 | $256.37 |
| 479 | TIN, INC., dba TEMPLE-INLAND | 7100 | $5,391.81 | $5,391.81 | $5,391.81 | $32.69 |
| 217 | T-MOBILE USA, INC. | 7100 | $14,222.21 | $27,876.19 | $27,876.19 | $168.99 |
| (7) | T-MOBILE USA, INC. | 7100 | $0.00 | $27,876.19 | $0.00 | $0.00 |
| 298 | TONY'S REPAIR SERVICE | 7100 | $230.68 | $75.00 | $75.00 | $0.45 |
| 430 | TOTAL TEAM PERSONNEL, INC. | 7100 | $21,839.63 | $17,104.50 | $17,104.50 | $103.69 |
| 335 | TOYOTA MOTOR CREDIT CORPORATION | 7100 | $0.00 | $739.51 | $739.51 | $4.48 |
| 426 | TOYOTA MOTOR CREDIT CORPORATION | 7100 | $0.00 | $1,163.24 | $1,163.24 | $7.05 |
| 422 | TOYOTA MOTOR CREDIT CORPORATION | 7100 | $0.00 | $1,504.21 | $1,504.21 | $9.12 |
| 332 | TOYOTA MOTOR CREDIT CORPORATION | 7100 | $7,276.46 | $2,045.81 | $2,045.81 | $12.40 |
| 421 | TOYOTA MOTOR CREDIT CORPORATION | 7100 | $0.00 | $2,554.02 | $2,554.02 | $15.48 |
| 333 | TOYOTA MOTOR CREDIT CORPORATION | 7100 | $0.00 | $3,366.01 | $3,366.01 | $20.40 |
| 334 | TOYOTA MOTOR CREDIT CORPORATION | 7100 | $0.00 | $4,471.34 | $4,471.34 | $27.11 |
| 420 | TOYOTA MOTOR CREDIT CORPORATION | 7100 | $0.00 | $5,476.32 | $5,476.32 | $33.20 |
| 425 | TOYOTA MOTOR CREDIT CORPORATION | 7100 | $0.00 | $5,706.50 | $5,706.50 | $34.59 |
| 418 | TOYOTA MOTOR CREDIT CORPORATION | 7100 | $0.00 | $8,140.25 | $8,140.25 | $49.35 |
| 419 | TOYOTA MOTOR CREDIT CORPORATION | 7100 | $0.00 | $8,498.72 | $8,498.72 | $51.52 |
| 552 | TOYOTA MOTOR CREDIT CORPORATION | 7100 | $0.00 | $8,745.20 | $8,745.20 | $53.01 |
| 424 | TOYOTA MOTOR CREDIT CORPORATION | 7100 | $0.00 | $12,758.07 | $12,758.07 | $77.34 |
| 423 | TOYOTA MOTOR CREDIT CORPORATION | 7100 | $0.00 | $20,229.38 | $20,229.38 | $122.63 |
| 189 | T-P FLOWER AND GIFTS | 7100 | $313.12 | $423.04 | $423.04 | $2.56 |
| 32 | TRANS VANTAGE TRANSPORTATION, INC. | 7100 | $13,300.77 | $15,373.44 | $15,373.44 | $93.19 |

UST Form 101-7-TDR (10/1/2010)

| 165 | TRI-STATE MECHANICAL & MACHINERY | 7100 | $9,312.50 | $9,312.50 | $9,312.50 | $56.45 |
|---|---|---|---|---|---|---|
| 29 | TRI-STATE SHEET METAL, INC. | 7100 | $410.52 | $410.52 | $410.52 | $2.49 |
| (93) | TRUCK LOAD SERVICES, INC. | 7100 | $0.00 | $149,075.00 | $149,075.00 | $903.69 |
| 1 | TRUCK LOAD SERVICES, INC. | 7100 | $0.00 | $149,075.00 | $0.00 | $0.00 |
| 389 | TRUE FULL & ACCURATE FIELD CALIBRATION SERVICES | 7100 | $1,160.91 | $2,834.58 | $2,834.58 | $17.18 |
| (60) | TRUE FULL & ACCURATE FIELD CALIBRATION SERVICES | 7100 | $0.00 | $2,834.58 | $0.00 | $0.00 |
| 537 | TRUMBULL COUNTY TREASURER | 7100 | $0.00 | $22,846.68 | $22,846.68 | $138.50 |
| 532 | TULSA TEMPORARY PERSONNEL | 7100 | $0.00 | $2,484.00 | $2,484.00 | $15.06 |
| (3.1) | U.S. POLYMERS, INC. | 7100 | $0.00 | $3,790.00 | $3,790.00 | $22.97 |
| 22 | ULINE SHIPPING SUPPLIES | 7100 | $0.00 | $47.66 | $47.66 | $0.29 |
| (105) | ULINE SHIPPING SUPPLIES | 7100 | $0.00 | $2,419.05 | $2,419.05 | $14.66 |
| (112) | ULINE SHIPPING SUPPLIES | 7100 | $13,594.93 | $10,174.22 | $10,174.22 | $61.68 |
| 13 | ULINE SHIPPING SUPPLIES | 7100 | $0.00 | $2,419.05 | $0.00 | $0.00 |
| 20 | ULINE SHIPPING SUPPLIES | 7100 | $0.00 | $10,174.22 | $0.00 | $0.00 |
| 152 | UNIFORM MASTERS | 7100 | $1,965.55 | $2,178.24 | $2,178.24 | $13.20 |
| 514 | UNION PACIFIC RAILROAD COMPANY | 7100 | $13,875.00 | $25,485.00 | $25,485.00 | $154.49 |
| 215 | UNITED PARCEL SERVICE | 7100 | $18,839.46 | $26,401.26 | $26,401.26 | $160.04 |
| 288 | UNITED PARCEL SERVICE | 7100 | $47,672.48 | $47,794.68 | $47,794.68 | $289.73 |
| (65) | UNITED RENTALS, INC. | 7100 | $0.00 | $446.97 | $446.97 | $2.71 |
| 531 | UNITED RENTALS, INC. | 7100 | $226.84 | $4,316.20 | $4,316.20 | $26.16 |
| (92) | UNITED TESTING SYSTEMS, INC. | 7100 | $1,230.00 | $1,230.00 | $1,230.00 | $7.46 |
| 452 | UP NORTH PLASTICS | 7100 | $1,400.00 | $1,400.00 | $1,400.00 | $8.49 |
| 476 | US BANCORP BUSINESS EQUIPMENT | 7100 | $0.00 | $38,215.22 | $38,215.22 | $231.66 |
| 319 | US BEARINGS & DRIVES | 7100 | $0.00 | $3,727.39 | $3,727.39 | $22.60 |
| 473 | US ROAD FREIGHT EXPRESS, INC. | 7100 | $0.00 | $5,489.69 | $5,489.69 | $33.28 |
| 175 | USA PERSONELL | 7100 | $4,074.38 | $11,155.90 | $11,155.90 | $67.63 |
| 470 | USF HOLLAND, INC. | 7100 | $371.63 | $36,730.69 | $36,730.69 | $222.66 |
| 468 | USF REDDAWAY, INC. | 7100 | $9,980.21 | $14,402.46 | $14,402.46 | $87.31 |
| 126 | VALLEY NATIONAL GASES WV, LLC | 7100 | $0.00 | $1,718.89 | $1,718.89 | $10.42 |
| 442 | VAN DORN DEMAG CORP., DBA DEMAG PLASTICS GROUP | 7100 | $0.00 | $141.99 | $141.99 | $0.86 |
| (84) | VASILE, RICHARD | 7100 | $0.00 | $17,200.00 | $17,200.00 | $104.27 |
| 593 | VASILE, RICHARD | 7100 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| (98) | VIKING PLASTIC PACKAGING, INC. | 7100 | $13,522.68 | $13,522.00 | $13,522.00 | $81.97 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 7 | VIKING PLASTIC PACKAGING, INC. | 7100 | $0.00 | $13,522.00 | $0.00 | $0.00 |
| 28 | VITRAN EXPRESS | 7100 | $0.00 | $67,725.33 | $67,725.33 | $410.55 |
| 196 | VOLK TRANSFER, INC. | 7100 | $8,977.96 | $12,428.36 | $12,428.36 | $75.34 |
| (97) | W.M. HEITGRAS CO. | 7100 | $1,432.65 | $1,432.65 | $1,432.65 | $8.68 |
| 6 | W.M. HEITGRAS CO. | 7100 | $0.00 | $1,432.65 | $0.00 | $0.00 |
| 530 | W.W. GRAINGER, INC. | 7100 | $6,487.35 | $30,319.41 | $30,319.41 | $183.80 |
| 539 | WAGNER LAND DEVELOPMENT | 7100 | $31,300.00 | $51,311.07 | $51,311.07 | $311.05 |
| 107 | WAGNER LAND DEVELOPMENT | 7100 | $0.00 | $10,096.77 | $0.00 | $0.00 |
| 346 | WARWICK INDUSTRIAL, INC. | 7100 | $1,386.14 | $2,200.14 | $2,200.14 | $13.34 |
| 262 | WASTE MANAGEMENT | 7100 | $1,305.70 | $1,521.90 | $1,521.90 | $9.23 |
| 128 | WEBB MASON, INC. | 7100 | $1,330.99 | $1,982.68 | $1,982.68 | $12.02 |
| 102 | WELBORN TRUCKING CO., INC. | 7100 | $5,072.70 | $5,072.70 | $5,072.70 | $30.75 |
| 229 | WELLS FARGO FINANCIAL LEASING, INC. | 7100 | $216.70 | $3,426.30 | $3,426.30 | $20.77 |
| (10) | WELLS FARGO FINANCIAL LEASING, INC. | 7100 | $0.00 | $3,426.30 | $0.00 | $0.00 |
| (132) | WELLS, JAMES | 7200-00 | $0.00 | $5,000.00 | $0.00 | $0.00 |
| (133) | WELLS, JAMES | 7200-00 | $0.00 | $5,000.00 | $0.00 | $0.00 |
| 301 | WESTERN KENTUCKY TRUCKING, INC. | 7100 | $720.00 | $232.17 | $232.17 | $1.41 |
| 569 | WIESE | 7100 | $0.00 | $7,691.48 | $7,691.48 | $46.63 |
| 516 | WINDMOELLER & HOELSCHER CORP. | 7100 | $37,966.31 | $47,244.44 | $47,244.44 | $286.40 |
| (124) | WINNIPEG MOTOR EXPRESS, INC. | 7100 | $58,550.92 | $58,831.03 | $58,831.03 | $356.63 |
| 139 | WOFFORD MCALLEN ARMATURE WORKS, INC. | 7100 | $1,026.52 | $2,523.06 | $2,523.06 | $15.29 |
| 400 | YALE KENTUCKIANA, INC. | 7100 | $2,713.59 | $4,990.86 | $4,990.86 | $30.25 |
| 469 | YELLOW TRANSPORTATION, INC. | 7100 | $15,430.96 | $90,202.39 | $90,202.39 | $546.81 |
| | | | | | | |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $160,359,992.60 | $305,781,661.27 | $147,721,486.79 | $895,487.24 |